**EXHIBIT B**

**TO MOTION FOR AWARD OF FEES AND COSTS**

**THORPE SHWER, P.C.**
Bradley D. Shwer (No. 022696)
Sara R. Witthoft (No. 023521)
3200 North Central Avenue, Suite 1560
Phoenix, Arizona 85012-2441
Telephone: (602) 682-6100
Email: bshwer@thorpeshwer.com
Email: switthoft@thorpeshwer.com
Email: docket@thorpeshwer.com

*Attorneys for Plaintiff*
*Advanced Reimbursement Solutions, LLC*

### IN THE UNITED STATES DISTRICT COURT

### FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| Advanced Reimbursement Solutions, LLC, a Delaware limited liability company,<br><br>Plaintiff,<br><br>vs.<br><br>Spring Excellence Surgical Hospital, LLC, a Texas limited liability company,<br><br>Defendant. | NO. 2:17-cv-01688-DWL<br><br>**DECLARATION OF TYLER GRIM IN SUPPORT OF MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS** |

Tyler Grim, upon his oath, states the following:

1.  I was an associate with the law firm of Schian Walker PLC ("Schian Walker") during a portion of the time that it represented Advanced Reimbursement Solutions, LLC ("ARS") in the above-captioned action. I am currently Senior Counsel for ARS. I submit this declaration in support of ARS' Motion for Award of Attorneys' Fees and Costs, which is filed herewith.

2.  I have been licensed to practice law in the State of Arizona since 2014 concentrating on commercial litigation and business law. I am personally familiar with the work performed by Schian Walker in this case and make this declaration based on

9096948

1    matters within my own personal knowledge and matters shown upon the regularly-kept
2    business records of Schian Walker and ARS.

3        3.    As indicated on the itemized summary attached hereto as <u>Exhibit 1</u>, ARS is
4    requesting reimbursement for $234,179.10 of the attorney fees associated with Schian
5    Walker's participation in the above-captioned action.

6        4.    The attached summary specifically itemizes the requested fees for Schian
7    Walker by date, description of services rendered, hours expended, and the name of the
8    professional performing the work. I understand that Thorpe Shwer, P.C. compiled this
9    summary from the contemporaneous time records maintained by Schian Walker in the
10   normal course of business and prepared by the lawyer performing the service, which
11   records were sent to ARS via monthly invoices in the regularly-kept business records of
12   ARS. I understand the fees incurred and the time spent were reasonable and necessary
13   given the circumstances of the case. I understand the described fees were billed on an
14   hourly basis, calculated by dollar value of the services performed at the corresponding
15   hourly rates.  Time was billed in increments of 1/10 of an hour.

16       5.    It is my opinion that all attorneys of Schian Walker exercised sound billing
17   judgment. The attached summary does not include fees that may have been written off at
18   the time. It is my understanding that Schian Walker did its best to eliminate duplicative,
19   unnecessary, and excessive time entries.

20       6.    As an associate at Schian Walker, my time was billed to ARS at the rate of
21   $255 per hour. Cody Jess, a partner at the firm at the time, billed at a rate of $380 and
22   $395 per hour—the difference resulting from a yearly increase in my billable rate. Nathan
23   Mitchler, a partner at Schian Walker at the time, billed $430 per hour. Brittany Neel, an
24   associate of the firm, billed at the rate of $255 per hour. Paralegals billed at the rate of
25   $130 per hour.  I am familiar with the rates normally charged in the Phoenix community
26   by lawyers of comparable experience, performing similar services.  My rates, and the
27   rates charged by other professionals at Schain Walker in this matter are equal to or below
28

THORPE SHWER, P.C.

1

9096948

1    the rates usually charged for similar services, by comparable firms and attorneys, in the
2    Phoenix legal community.

3        7.    I graduated from the Sandra Day O'Connor College of Law at Arizona
4    State University and was admitted to practice law in 2014. Since that time, I have focused
5    my practice on commercial litigation, commercial bankruptcy, business law, and contract
6    disputes in private practice. As discussed, I currently serve as ARS' Senior Counsel.  In
7    my capacity as Senior Counsel, I manage ARS's legal department., handle all manners of
8    transactional and contractual issues, manage all outside litigation, and oversee complex
9    regulatory programs implicating both Federal and State law for business lines operating
10   in 19 states. Cody Jess graduated from the Sandra Day O'Connor College of Law at
11   Arizona State University in 2006 and was licensed to practice law in 2007. He is a
12   member of the State Bar of Arizona Bankruptcy and Trial Practice sections, the American
13   Bankruptcy Institute, and is a Barrister in the Arizona Bankruptcy American Inn of
14   Court. His practice has focused extensively on commercial litigation, bankruptcy, and
15   business law. Mr. Mitchler graduated from American University Washington College of
16   Law and was admitted to practice in 2003. Mr. Mitchler has extensive experience in
17   commercial litigation. Brittany Neel graduated from the Sandra Day O'Connor College
18   of Law at Arizona State University and was admitted to practice law in 2015. The
19   partners working on the above-captioned matter have extensive experience in commercial
20   litigation and supervised associates assigned to the case accordingly.

21       8.    ARS has paid to Schian Walker the total amount of the fees set forth in the
22   summary.

23       I declare under penalty of perjury that the foregoing is true and correct.

24       DATED this 20 th day of February, 2020.

26       By /s/ ~ [signature]
27       Tyler Grim

THORPE SHWER, P.C.

2

9096948

# EXHIBIT 1

| Date | Name | Amount | Description |
|---|---|---|---|
| 5/10/2017 | Tyler Grim | 125.00 | Reviewed draft complaint provided by client and correspondence with Spring Excellence Surgical Hospital; e-mail to Mr. Lowden [redacted for privilege] |
| 5/11/2017 | Tyler Grim | 300.00 | Prepared for and attend conference call with client re: [redacted for privilege] |
| 5/12/2017 | Nathan T. Mitchler | 516.00 | Review draft complaint and analyze contracts with Spring Excellence Surgical Hospital |
| 5/15/2017 | Nathan T. Mitchler | 688.00 | Research potential additional claims against Spring Excellence Surgical Hospital and Joanna Davis; telephone call with Mr. Lowden re: [redacted for privilege] |
| 5/15/2017 | Tyler Grim | 75.00 | Reviewed and analyzed additional correspondence between client and Spring Excellence Surgical Hospital and non-disclosure agreement provided by client |
| 5/16/2017 | Tyler Grim | 75.00 | Reviewed and analyzed litigation hold letter and additional documents provided by client |
| 5/17/2017 | Nathan T. Mitchler | 645.00 | Telephone call with Mr. Lowden re: [redacted for privilege] |
| 5/17/2017 | Tyler Grim | 200.00 | Prepared for and attend conference call with client |
| 5/18/2017 | Tyler Grim | 75.00 | Revised draft complaint |
| 5/19/2017 | Tyler Grim | 125.00 | Continued drafting complaint |
| 5/22/2017 | Tyler Grim | 100.00 | Continued drafting complaint |
| 5/23/2017 | Nathan T. Mitchler | 817.00 | Strategy call with Mr. Lowden re: [redacted for privilege] |
| 5/23/2017 | Tyler Grim | 75.00 | Meeting with Mr. Mitchler re: [redacted for privilege] |
| 5/24/2017 | Nathan T. Mitchler | 516.00 | Review BAA; telephone call with client re: [redacted for privilege] |
| 5/24/2017 | Tyler Grim | 300.00 | Telephone call with client; meeting with Mr. Mitchler re: [redacted for privilege] |
| 5/25/2017 | Nathan T. Mitchler | 989.00 | Research re: corporate disclosures; finalize demand letter |
| 5/25/2017 | Tyler Grim | 500.00 | Revised complaint; reviewed and revised demand letter to Spring Excellence Surgical Hospital |
| 5/31/2017 | Nathan T. Mitchler | 518.00 | Review complaint and filing requirements; review demand letter revisions |
| 5/31/2017 | Tyler Grim | 50.00 | Reviewed and revised complaint |
| 6/1/2017 | Nathan T. Mitchler | 903.00 | Draft and revise demand letter; review new procedures and requirements for District Court pilot program |
| 6/8/2017 | Tyler Grim | 100.00 | Call with client re: [redacted for privilege] |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 6/12/2017 | Nathan T. Mitchler | 1.00 | 430.00 | Review and finalize District Judge election; review final service of summons and materials for service; research regarding assigned judge and report to client re: [redacted for privilege] |
| 6/21/2017 | Nathan T. Mitchler | 1.00 | 430.00 | Call with opposing counsel to discuss complaint; report on call and analysis of information provided by opposing counsel |
| 6/21/2017 | Tyler Grim | 0.20 | 50.00 | Prepared e-mail to client re: [redacted for privilege] |
| 6/29/2017 | Julie S. Larsen | 0.30 | 64.50 | Prepared request and affidavit of default re: both defendants |
| 7/6/2017 | Nathan T. Mitchler | 0.90 | 387.00 | Telephone call with Ms. Keppler to discuss payment of amount due and plan for moving case forward; report to client re: [redacted for privilege] |
| 7/8/2017 | Nathan T. Mitchler | 0.40 | 172.00 | Research background of new opposing counsel; communicate re: extensions request |
| 7/10/2017 | Nathan T. Mitchler | 0.90 | 387.00 | Telephone conference with opposing counsel re: complaint, potential extension, and settlement; report to client re: same |
| 7/11/2017 | Nathan T. Mitchler | 0.40 | 172.00 | Further telephone call with opposing counsel and email to client re: extension request |
| 7/13/2017 | Nathan T. Mitchler | 1.00 | 430.00 | Research for application for default judgment |
| 7/17/2017 | Nathan T. Mitchler | 0.70 | 301.00 | Prepare and review form of judgment for extension; telephone call with opposing counsel re: same |
| 7/18/2017 | Nathan T. Mitchler | 0.20 | 86.00 | Review filed form of judgment |
| 7/26/2017 | Nathan T. Mitchler | 1.20 | | Revise and prepare first amended complaint; confer with opposing counsel re: stipulation to amend complaint and draft and finalize stipulation |
| 7/27/2017 | Nathan T. Mitchler | 0.70 | | Finalize first amended complaint and review filing; research status of parties citizenship |
| 8/3/2017 | Nathan T. Mitchler | 1.10 | 473.00 | Draft and finalize cease and desist letter |
| 8/7/2017 | Nathan T. Mitchler | 2.90 | | Research re: diversity jurisdiction pleading; prepare and finalize second amended complaint and stipulation |
| 8/8/2017 | Nathan T. Mitchler | 0.90 | | Revise second amended complaint and communicate with client re: same |
| 8/10/2017 | Nathan T. Mitchler | 0.40 | 172.00 | Telephone call with Mr. Crane re: cease and desist letter |
| 8/17/2017 | Nathan T. Mitchler | 1.20 | 516.00 | Research and begin draft for motion to extend time to serve and substitute service for Joanna Davis |
| 8/18/2017 | Nathan T. Mitchler | 1.70 | 731.00 | Review SESH answer and analyze motion to dismiss |
| 8/21/2017 | Nathan T. Mitchler | 3.80 | 1,634.00 | Research for opposition to motion to dismiss; research and draft motion for extension of time to serve and substitute service |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/23/2017 | Nathan T. Mitchler | 2.30 | 989.00 | Finalize motion for time extension and alternative service; communicate with client re: [redacted for privilege] |
| 8/25/2017 | Nathan T. Mitchler | 3.90 | 1,677.00 | Research and analysis for opposition to motion to dismiss; continue draft of opposition to motion to dismiss |
| 8/28/2017 | Nathan T. Mitchler | 2.20 | 946.00 | Continue draft of opposition to motion to dismiss |
| 8/29/2017 | Nathan T. Mitchler | 1.70 | 731.00 | Continue draft of opposition to motion to dismiss |
| 8/30/2017 | Nathan T. Mitchler | 3.70 | 1,591.00 | Continue draft of opposition to motion to dismiss; insert items for draft affidavits in support of opposition |
| 8/31/2017 | Nathan T. Mitchler | 4.40 | 1,892.00 | Draft and revise opposition to motion to dismiss; review and incorporate affidavits |
| 9/1/2017 | Nathan T. Mitchler | 1.60 | 688.00 | Reviewed and finalized opposition to motion to dismiss |
| 9/5/2017 | Nathan T. Mitchler | 1.30 | 559.00 | Analyzed service of process; reviewed and analyzed required disclosures; researched fa ilure to submit affidavits with motion |
| 9/6/2017 | Nathan T. Mitchler | 2.30 | 989.00 | Prepared draft mandatory initial disclosure; researched options to amend complaint with pending motion to dismiss |
| 9/7/2017 | Nathan T. Mitchler | 1.00 | 430.00 | Reviewed and summarized information required for mandatory initial disclosure statement and communicate with client re: [redacted for privilege] |
| 9/12/2017 | Nathan T. Mitchler | 1.20 | 516.00 | Reviewed, drafted, and revised mandatory initial disclosures; researched management status of Spring Excellence |
| 9/13/2017 | Nathan T. Mitchler | 1.20 | 516.00 | Review documents for inclusion in disclosure statement |
| 9/14/2017 | Nathan T. Mitchler | 1.50 | 645.00 | Reviewed and revised draft disclosure statement |
| 9/15/2017 | Nathan T. Mitchler | 2.10 | 903.00 | Finalize draft and review of materials for initial disclosure statement |
| 9/18/2017 | Julie S. Larsen | 0.20 | 43.00 | Prepared notice of service of responses to mandatory initial discovery requests |
| 9/18/2017 | Nathan T. Mitchler | 1.30 | 559.00 | Finalized mandatory initial disclosure statement; reviewed SESH disclosure statement |
| 9/20/2017 | Nathan T. Mitchler | 1.40 | 602.00 | Drafted and finalized case update and litigation strategy plan |
| 9/21/2017 | Nathan T. Mitchler | 0.30 | 129.00 | Conferred with process server re: service of Ms. Davis |
| 9/22/2017 | Nathan T. Mitchler | 1.60 | 688.00 | Finalized letter to opposing counsel re: disclosure deficiencies; reviewed and analyzed SESH reply in support of motion to dismiss |
| 9/26/2017 | Kristine L. Berry | 1.00 | 200.00 | Drafted second motion for extension of time to serve Joanna Davis and affidavit of Mr. Mitchler |
| 9/28/2017 | Nathan T. Mitchler | 1.20 | 516.00 | Drafted opposition to request for extension |
| 9/29/2017 | Kristine L. Berry | 1.00 | 200.00 | Drafted response to defendants' motion for extension of time to file reply in support of motion to dismiss |
| 9/29/2017 | Nathan T. Mitchler | 1.00 | 430.00 | Finalized opposition to request for extension |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/12/2017 | Cody J. Jess | 1.40 | 532.00 | Corresponded with Mr. Hirsch re scheduling deadlines; correspondence with Mr. Mitchler re same; telephone call with Mr. Hirsch and Mr. Crane re Rule 26 (f) meeting; settlement prospects |
| 10/12/2017 | Julie S. Larsen | 0.40 | | Prepared stipulation to continue Rule 16 scheduling conference and order re: same |
| 10/13/2017 | Cody J. Jess | 0.50 | 190.00 | Reviewed draft of affidavit of service on Ms. Davis for filing; reviewed order denying SESH motion to dismiss; corresponded with Mr. Lowden re: [redacted for privilege] |
| 10/17/2017 | Cody J. Jess | 0.80 | 304.00 | Corresponded with Mr. Lowden re: [redacted for privilege]; prepared for and attended conference call with Mr. Hirsch re: scheduling and related matters |
| 10/18/2017 | Cody J. Jess | 0.60 | 228.00 | Telephone call with Mr. Lowden and Mr. Allen re: [redacted for privilege]; corresponded with Mr. Hirsch and Mr. Crane re motion to extend deadlines |
| 10/19/2017 | Cody J. Jess | 1.10 | 418.00 | Prepared joint motion to continue deadlines and proposed order; sent to Mr. Hirsch and Mr. Crane for review; reviewed Mr. Crane's proposed changes; sent same to client |
| 10/24/2017 | Cody J. Jess | 0.20 | | Reviewed order granting joint motion to continue; sent same to Mr. Lowden and Mr. Allen |
| 10/30/2017 | Cody J. Jess | 0.30 | 114.00 | Telephone call with Mr. Schube re: Davis answer extension; corresponded with client contacts and Mr. Schube re: same |
| 10/31/2017 | Cody J. Jess | 0.50 | 190.00 | Corresponded with client re:  [redacted for privilege]; telephone call with Mr. Schube re: same and settlement proposal |
| 10/31/2017 | Kristine L. Berry | 0.50 | 100.00 | Drafted appli cation for entry of default re: Joanna Davis |
| 11/1/2017 | Cody J. Jess | 0.20 | | Corresponded with Mr. Schube re: default; prepared default pleadings |
| 11/2/2017 | Cody J. Jess | 1.60 | 608.00 | Telephone call with Mr. Schube re: Davis default; calls and emails with Mr .. Lowden re: [redacted for privilege]; prepared judgment and related pleadings re: Davis judgment; calculated interest and fees to be applied to judgment |
| 11/2/2017 | Julie S. Larsen | 1.50 | 322.50 | Revised request for defa ult judgment and prepared accompanying affidavit and proposed judgment |
| 11/3/2017 | Cody J. Jess | 1.90 | 722.00 | Corresponded with Mr. Lowden and Mr. Allen re:  [redacted for privilege]; emails with Mr. Lowden re: [redacted for privilege]; reviewed documents from Mr. Lowden re: same; Westlaw research re: effect of untimely response under Rule 55 |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/6/2017 | Cody J. Jess | 0.50 | 190.00 | Telephoe call with Mr. Schube re: standstill agreement; follow-up with client contacts re: same |
| 11/7/2017 | Cody J. Jess | 1.10 | 418.00 | Corresponded with Mr. Schube re: standstill agreement; reviewed pleadings re: Excellence bankruptcy; reviewed documents from Mr. Lowden re: SESH v. Davis litigation |
| 11/9/2017 | Brittany M. Neel | 0.20 | | Conferred with Mr. Jess re: case status and unresolved issues |
| 11/9/2017 | Cody J. Jess | 0.50 | 190.00 | Meeting with Ms. Neel re: veil piercing claims; reviewed ANMM binder re: trade secret issue |
| 11/10/2017 | Brittany M. Neel | 1.80 | 450.00 | Reviewed second amended complaint, defendants' answers to same, Davis's motion to dismiss. miscellaneous corporate documents, and Texas litigation filings |
| 11/13/2017 | Brittany M. Neel | 3.90 | 975.00 | Continued reviewing case documents and research case law re: piercing the corporate veil; drafted memorandum re: case status and potential claims against Dr. Baig |
| 11/13/2017 | Cody J. Jess | 0.70 | 266.00 | Reviewed memorandum from Ms. Neal re: amendment to add corporate veil piercing remedy; corresponded with client re: same |
| 11/14/2017 | Cody J. Jess | 0.90 | 342.00 | Corresponded with Mr. Schube re: response to motion to dismiss extension and related matters; prepared stipulation re: same |
| 11/14/2017 | Kristine L. Berry | 1.00 | 200.00 | Drafted stipulation to extend deadline for ARS to respond to motion to dismiss and proposed order |
| 11/15/2017 | Cody J. Jess | 1.00 | 380.00 | Corresponded with Mr. Schube re: revisions to stipulation to extend time for response to Davis motion to dismiss; follow-up with clients re: case status and strategy re: Davis claims |
| 11/16/2017 | Cody J. Jess | 0.40 | 152.00 | Corresponded with client and Mr. Schube re: Davis and related claims; finalized and filed Davis extension stipulation |
| 11/17/2017 | Brittany M. Neel | 0.80 | 200.00 | Researched proper venue to depose party witnesses residing out of state; reviewed documents and prepared list of additional documents needed from Ms. Davis |
| 11/17/2017 | Cody J. Jess | 1.20 | 456.00 | Prepared for and attended call with Mr. Allen re: [redacted for privilege]; prepared notice of Davis deposition; meeting with Ms. Neel re: Dr. Baig claims; corresponded with Mr. Schube re: additional documents from Ms. Davis |
| 11/17/2017 | Julie S. Larsen | 0.20 | | Prepared notice of deposition of Ms. Davis |
| 11/20/2017 | Cody J. Jess | 0.20 | 76.00 | Corresponded with Mr. Schube re: telephone call to discuss document request from Ms. Davis |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/21/2017 | Brittany M. Neel | 3.40 | 850.00 | Drafted letter to Spring Excellence Surgical Hospital re: lack of authority defense; telephone call with Mr. Shube and Mr. Jess re: request for additional documents; revised letter |
| 11/21/2017 | Cody J. Jess | 3.60 | 1,368.00 | Corresponded with Mr. Lowden re: [redacted for privilege]; telephone call with Mr. Schube re: additional Davis document production; prepared letter to Mr. Hirsch re: disclaimer of authority defense; reviewed documents from Ms. Davis re: SESH authority defense; meeting with Ms. Neel re: same |
| 11/22/2017 | Brittany M. Neel | 0.50 | 125.00 | Revised letter to Spring Excellence Surgical Hospital |
| 11/22/2017 | Cody J. Jess | 2.70 | 1,026.00 | Continued reviewing Davis documents; prepared final revisions to SESH demand; corresponded with Mr. Lowden re: [redacted for privilege] |
| 11/27/2017 | Brittany M. Neel | 0.20 | | Reviewed email from Mr. Jess re: telephone call with SESH's counsel re: amending complaint and waiving lack of authority defense; conferred with Mr. Jess re: same |
| 11/27/2017 | Cody J. Jess | 2.70 | 1,026.00 | Prepared for and attended telephone call with Mr. Hirsch and Mr. Crane re: authority defense; lengthy email to client summarizing same; corresponded with Mr. Schube re: response to Davis motion to dismiss; reviewed motion to dismiss; research re: effect of ratification vis-a-vis damages |
| 11/28/2017 | Cody J. Jess | 0.30 | 114.00 | Call to Mr. Schube re: extension to respond to Davis motion to dismiss; corresponded with client re: SESH demand response |
| 11/29/2017 | Brittany M. Neel | 0.40 | | Reviewed letter from Mr. Hirsch, SESH company agreement, and second amended petition filed in Texas litigation |
| 11/29/2017 | Cody J. Jess | 1.80 | 684.00 | Reviewed letter from Mr. Hirsch and enclosed documents; corresponded with Mr. Schube re: extension to respond to David motion to dismiss; lengthy follow-up email with Mr. Allen re: [redacted for privilege] |
| 11/30/2017 | Brittany M. Neel | 6.00 | 1,500.00 | Reviewed various emails between Mr. Jess, Mr. Schube, and Mr. Allen; compared revisions in second amended Texas petition to first amended Texas petition; drafted response to Davis motion to dismiss; reviewed and revised same |
| 11/30/2017 | Cody J. Jess | 5.10 | 1,938.00 | Prepared response to Davis motion to dismiss; meeting with Ms. Neel re: same; conference call with client re: case status and strategy; prepared notice of depositions on deposition subpoenas |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/30/2017 | Julie S. Larsen | 0.50 | Prepared notices of deposition for Dr. Baig, Ms. Davis, Ms. Russell, and Mr. Francis and accompanying subpoenas |
| 12/3/2017 | Cody J. Jess | 0.20 | Corresponded with Mr. Lowden re: [redacted for privilege] |
| 12/5/2017 | Brittany M. Neel | 0.90 | Began preparing agenda for Rule 26(f) conference |
| 12/5/2017 | Cody J. Jess | 0.30 | Corresponded with Mr. Schube and Mr. Hirsch re: joint discovery plan meeting |
| 12/6/2017 | Brittany M. Neel | 2.40 | Prepared agenda for Rule 26(f) conference; telephone call with Mr. Lowden re: [redacted for privilege] and email to Mr. Jess re: telephone call and agenda; met with Mr. Jess to prepare for Rule 26(f) conference; participate in telephonic Rule 26(f) conference with Mr. Crane and Mr. Schube regarding discovery plan |
| 12/6/2017 | Cody J. Jess | 2.00 | Meeting with Ms. Neel re: joint discovery plan meeting; call with Mr. Crane and Mr. Schube re: same; final revisions to notice of depositions and deposition subpoenas; finalized letter to Mr. Hirsch re: invoices and payment demand |
| 12/7/2017 | Brittany M. Neel | 1.20 | Searched for ARS documents re: potential amended claims; drafted discovery plan and proposed scheduling order; revised same; reviewed Davis's reply in support of motion to dismiss |
| 12/7/2017 | Cody J. Jess | 1.30 | Corresponded with Mr. Lowden re: [redacted for privilege]; prepared joint discovery plan; finalized notices and deposition subpoenas |
| 12/7/2017 | Julie S. Larsen | 0.60 | Prepared joint discovery plan; prepared correspondence to accompany deposition subpoenas |
| 12/8/2017 | Brittany M. Neel | 0.30 | Reviewed non-disclosure agreement between ARS and SESH |
| 12/8/2017 | Cody J. Jess | 0.20 | Reviewed contract for deposition accommodations in Texas |
| 12/11/2017 | Cody J. Jess | 0.50 | Corresponded with Mr. Schube re: revisions to proposed scheduling order |
| 12/12/2017 | Brittany M. Neel | 3.30 | Revised discovery plan and proposed scheduling order and exchange emails with Mr. Schube and Mr. Crane re: same; reviewed documents from client and emailed Mr. Jess re: analysis of potential amended claims |
| 12/12/2017 | Cody J. Jess | 1.80 | Corresponded with Mr. Crane and Mr. Schube re: to same; reviewed court's order re: particulars of same; corresponded with Marriott re: reservations for deposition rooms in Texas |
| 12/13/2017 | Brittany M. Neel | 0.30 | Exchanged emails with Mr. Lowden re: [redacted for privilege]; reviewed emails from Mr. Schube re: confidentiality agreement |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 12/13/2017 | Cody J. Jess | 1.00 | 380.00 | Meeting with Ms. Neel re: motion for summary judgment; amended complaint re: trade secret theft; reviewed and revised Davis proposed confidentiality agreement |
| 12/14/2017 | Cody J. Jess | 0.80 | 304.00 | Revised Davis proposed confidentiality agreement |
| 12/15/2017 | Cody J. Jess | 0.90 | 342.00 | Corresponded with Mr. Schube re: additional changes to proposed confidentiality agreement; reviewed Davis reply to response to motion to dismiss; corresponded with Mr. Lowden re [redacted for privilege] |
| 12/18/2017 | Brittany M. Neel | 1.20 | 300.00 | Prepared motion for summary judgment; exchanged emails with Mr. Crane and Mr. Schube re: confidentiality agreement and Rule 16 conference; prepared for Rule 16 conference |
| 12/18/2017 | Cody J. Jess | 1.30 | 494.00 | Corresponded with clients and Mr. Barbarena re: service upon Ms. Russell; reviewed Texas Secretary of State filings for Ms. Russell address; corresponded with Mr. Maxon re: same; reviewed Mr. Schube's changes to confidentiality agreement; corresponded with Ms. Neel re: same, hearing on joint discovery plan |
| 12/19/2017 | Brittany M. Neel | 1.70 | 425.00 | Attended scheduling conference, conferred with Mr. Jess re: same; reviewed scheduling order; emailed same to Mr. Lowden; read emails from Mr. Lowden and Mr. Jess re: SESH's admission in February 2017 letter |
| 12/19/2017 | Cody J. Jess | 0.60 | 228.00 | Meeting with Ms. Neel re: joint discovery plan; reviewed Court's order re: same and sent to client; Westlaw research re: statements by party opponent |
| 12/20/2017 | Brittany M. Neel | 2.80 | 700.00 | Prepared agenda for phone call with client representatives; prepared for and participated in telephone call with client representatives and Mr. Jess; responded to email from Mr. Lowden re: [redacted for privilege]; drafted internal memorandum summarizing [redacted for privilege]; searched file for SESH's response to cease and desist letter; emailed Mr. Crane and Mr. Hirsch re: SESH's failure to respond to same |
| 12/20/2017 | Cody J. Jess | 1.90 | 722.00 | Prepared for and attended call with client re: [redacted for privilege]; meeting with Mr. Sorensen re: Rule 11 sanctions against Bryan Cave and SESH; prepared litigation strategy outline; meeting with Ms. Neel re: same |
| 12/21/2017 | Brittany M. Neel | 4.20 | 1,050.00 | Researched agency law and review Texas limited liability act; began drafting motion for partial summary judgment |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/27/2017 | Brittany M. Neel | 2.00 | 500.00 | Continued preparing motion for partial summary judgment; reviewed and responded to email from Mr. Lowden re: [redacted for privilege]; reviewed and responded to email from Mr. Hirsch re: deadline to schedule settlement conference |
| 12/27/2017 | Cody J. Jess | 0.20 | | Corresponded with Mr. Hirsch re: scheduling settlement conference |
| 12/28/2017 | Brittany M. Neel | 1.40 | 350.00 | Continued preparing motion for partial summary judgment; contacted Judge Boyle's chambers re: availability for settlement conference and email opposing counsels re: same |
| 1/2/2018 | Brittany M. Neel | 2.60 | 650.00 | Continued drafting motion for partial summary judgment |
| 1/3/2018 | Cody J. Jess | 0.20 | | Corresponded with Ms. Larsen re: service on Russell |
| 1/4/2018 | Brittany M. Neel | 2.50 | 625.00 | Continued drafting motion for partial summary judgment; telephone call with Judge Boyle's assistant and email Mr. Shube and Mr. Crane re: same |
| 1/5/2018 | Brittany M. Neel | 1.50 | 375.00 | Continued drafting motion for partial summary judgment; telephone call with client representatives re: SESH additional breaches of contract and status of documents; conferred with Mr. Jess re: case status |
| 1/5/2018 | Cody J. Jess | 0.90 | 355.50 | Telephone call with Mr. Lowden and Mr. Allen re: [redacted for privilege]; meeting with Ms. Neel re: same |
| 1/8/2018 | Brittany M. Neel | 1.80 | 450.00 | Continued drafting motion for partial summary judgment |
| 1/8/2018 | Cody J. Jess | 0.20 | 79.00 | Reviewed additional litigation matter re: defamation; memorandum from Ms. Neel re: same |
| 1/9/2018 | Brittany M. Neel | 0.30 | | Researched re: serving deposition subpoena on non-party witness |
| 1/9/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Ms. Larsen re: service on Russell; corresponded with Mr. Schube re: confidentiality agreement and Davis deposition and third-party depositions |
| 1/10/2018 | Brittany M. Neel | 0.20 | | Researched altern ative service of deposition subpoenas |
| 1/11/2018 | Brittany M. Neel | 0.20 | 50.00 | Emailed Mr. Schube re: confidentiality agreement and attempts to serve Ms. Russell |
| 1/11/2018 | Cody J. Jess | 0.20 | 79.00 | Meeting with Ms. Neel and Ms. Larsen re: Texas depositions; continuing Davis deposition |
| 1/12/2018 | Brittany M. Neel | 0.30 | 75.00 | Telephone call with Mr. Crane re: issue of ARS's confidential documents and potential settlement offer |
| 1/15/2018 | Brittany M. Neel | 0.20 | | Telephone call with client representatives re: case status and potential settlement offer from SESH |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/16/2018 | Brittany M. Neel | 0.40 | 100.00 | Emailed opposing counsels to follow up re: availability for settlement conference and rescheduled depositions; attempted to contact Dr. Francis re: rescheduled deposition; read and respond to email from Mr. Crane re: settlement conference schedule |
| 1/17/2018 | Brittany M. Neel | 2.50 | 625.00 | Emailed Mr. Schube re: his failure to respond to multiple emails, conferred with Ms. Berry re: notice to Dr. Francis re: rescheduled depositions; reviewed letter to Dr. Francis re: same; drafted statement of facts in support of motion for partial summary judgment |
| 1/17/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Ms. Neel re: status of deposition rescheduling; demands to defendants re: same; reviewed and revised letter to Dr. Francis re: continuation; corresponded with Mr. Mack re: Mr. Schube's absence and attorney representing Davis in ARS litigation |
| 1/18/2018 | Brittany M. Neel | 2.80 | 700.00 | Searched and located SESH property address; emailed Mr. Lowden re: [redacted for privilege]r; revised motion for partial summary judgment and statement of facts in support of same |
| 1/18/2018 | Cody J. Jess | 3.60 | 1,422.00 | Reviewed and revised motion for summary judgment; statement of facts; prepared settlement letter to Mr. Hirsch; corresponded with Judge Boyle's chambers re: settlement conference |
| 1/19/2018 | Brittany M. Neel | 2.20 | 550.00 | Reviewed and finalized motion for partial summary judgment, statement of facts, and exhibits to same; conferred with Mr. Jess re: same and settlement offer letter |
| 1/19/2018 | Cody J. Jess | 1.60 | 632.00 | Corresponded with Mr. Lowden re:  [redacted for privilege]; reviewed and revised final drafts of same and exhibits attached thereto |
| 1/19/2018 | Julie S. Larsen | 2.30 | 517.50 | Reviewed and revised Webb and Lowden affidavits, motion for partial summary judgment, and the accompanying statement of facts |
| 1/22/2018 | Brittany M. Neel | 2.60 | 650.00 | Reviewed emails from Mr. Lowden re:  [redacted for privilege]; drafted email to Mr. Mack re: status of Davis's representation; reviewed case law and correspondence re: potential theft of trade secret claims; telephone calls with Mr. Mack and Mr. Schube re: status of Ms. Davis's representation; responded to email from Mr. Lowden re: questions about motion for partial summary judgment; exchanged emails with Mr. Lowden re: Deb Sofia's affidavit |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 1/22/2018 | Cody J. Jess | 1.20 | 474.00 | Reviewed Manning Kass motion to withdraw; calls with Mr. Schube and Mr. Mack re: Davis representation; corresponded with Mr. Mack and Ms. Davis re: same; meeting with Ms. Neel re: revisions to draft motion for summary judgment |
| 1/24/2018 | Brittany M. Neel | 0.60 | | Conferred with Mr. Jess re: case status; emailed Mr. Lowden [redacted for privilege]; emailed Magistrate Judge Boyle's assistant, Ms. Brown, re: status of scheduling settlement conference; emailed Mr. Crane re: rescheduling depositions; conferred with Ms. Larsen re: preparing settlement letter and motion to be sent to Mr. Crane |
| 1/24/2018 | Cody J. Jess | 0.20 | | Meeting with Ms. Neel re: finalization of motion for summary judgment and settlement documents |
| 1/25/2018 | Cody J. Jess | 1.60 | 632.00 | Reviewed final drafts of motion for summary judgment, statement of facts and settlement offer; sent same to Mr. Hirsch; corresponded with Mr. Mack re: Davis representation; meeting with Ms. Neel re: depositions schedule |
| 1/26/2018 | Brittany M. Neel | 0.20 | | Reviewed and responded to email from Mr. Lowden re: Joanna Davis's representation status and potential willingness to cooperate |
| 1/26/2018 | Cody J. Jess | 0.30 | 118.50 | Corresponded with client re: third-party witness depositions |
| 1/28/2018 | Cody J. Jess | 0.30 | 118.50 | Corresponded with Mr. Allen re: [redacted for privilege]; exchanged emails with Mr. Kimbell re: Francis deposition |
| 2/10/2018 | Cody J. Jess | 0.40 | 158.00 | Corresponded with Mr. Crane re: ARS settlement offer; reviewed emails from Mr. Crane re: intellectual property claims |
| 2/12/2018 | Cody J. Jess | 0.20 | | Corresponded with Mr. Allen re: [redacted for privilege] |
| 2/13/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Allen re: SESH litigation strategy; reviewed order granting Davis's counsel's withdrawal |
| 2/15/2018 | Brittany M. Neel | 1.50 | 375.00 | Reviewed letter from Mr. Hirsch re: SESH's settlement counter offer; conferred with Mr. Jess re: same; email to Ms. Davis re: scheduling telephone call; email to Ms. Brown re: settlement conference; drafted email to Mr. Crane re: SESH's theft of ARS's proprietary patient forms |
| 2/15/2018 | Cody J. Jess | 0.40 | 158.00 | Meeting with Ms. Neel re: case status and strategy; corresponded with Ms. Davis re: settlement and mediation meeting |
| 2/16/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Mr. Crane re: theft of ARS intellectual property issue; meeting with Ms. Neel re: same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 2/19/2018 | Brittany M. Neel | 1.80 | 450.00 | Prepared agenda outline for phone call with Ms. Davis; telephone call with Ms. Davis; prepared summary of same; reviewed emails exchanged between Mr. Jess, Mr. Lowden, and Mr. Allen re: [redacted for privilege] |
| 2/19/2018 | Cody J. Jess | 1.80 | 711.00 | Prepared for and attended call with Ms. Davis re: mediation; SESH claims; reviewed settlement . counteroffer from Mr. Hirsch; sent same to clients together with case strategy; corresponded with clients re: same |
| 2/20/2018 | Brittany M. Neel | 0.20 |  | Reviewed emails from Ms. Davis with attached documents |
| 2/20/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Ms. Davis re: documents illustrating corporate authority |
| 2/22/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Crane re: agreement to amend complaint |
| 2/23/2018 | Cody J. Jess | 0.20 |  | Meeting with Ms. Neel re: telephone call with Mr. Crane re: stipulation to amend complaint |
| 2/27/2018 | Brittany M. Neel | 0.80 | 0.80 | Telephone call with Mr. Jess and Mr. Crane re: stipulation to amend complaint and status of settlement negotiations; email to Mr. Lowden re: exhibits to mutual non-disclosure agreement addendum 1 |
| 2/27/2018 | Cody J. Jess | 1.40 | 1.40 | Meeting with Ms. Neel re: case status and strategy; corresponded with Mr. Lowden and Mr. Maxon re: [redacted for privilege] prepared for and attended call with Mr. Crane re: amendment to complaint to add theft of trade secrets claim; reviewed order denying Davis motion to dismiss |
| 2/28/2018 | Cody J. Jess | 0.40 | 0.40 | Corresponded with Ms. Davis re: additional contracts; follow-up with court re: settlement conference scheduling |
| 3/2/2018 | Cody J. Jess | 0.20 |  | Reviewed order setting settlement conference; corresponded with client re: [redacted for privilege] |
| 3/5/2018 | Cody J. Jess | 0.60 | 237.00 | Prepared agenda for strategy meeting; corresponded with Ms. Davis re: narrative and document review |
| 3/6/2018 | Cody J. Jess | 6.40 | 2,528.00 | Prepared for and attended meeting with clients re: case status and strategy; call with Mr. Hirsch re: SESH request for damages information per settlement letter; prepared follow up emails to Mr. Hirsch and clients re: same; prepared case narrative and sent same to Brandon Maldonado; Westlaw research re: misappropriation claims under the AUTSA; call with Ms. Davis re: affidavit |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 3/6/2018 | Kristine L. Berry | 1.00 | 200.00 | Began drafting first request for production of documents to SESH |
| 3/7/2018 | Cody J. Jess | 0.30 | 118.50 | Corresponded with Mr. Lowden re: [redacted for privilege] call to Ms. Davis re: affidavits; corresponded with Mr. Hirsch and Mr. Crane re: amended complaint |
| 3/8/2018 | Cody J. Jess | 0.60 | 237.00 | Lengthy call with Ms. Davis re: case status and background; follow up with client re: [redacted for privilege] |
| 3/9/2018 | Cody J. Jess | 0.20 | | Reviewed status of Texas litigation; follow up with client re: same |
| 3/13/2018 | Brittany M. Neel | 3.80 | 950.00 | Reviewed caselaw; researched misappropriation of trade secrets and/or confidential information and copyright infringement; emailed Mr. Lowden re: [redacted for privilege] |
| 3/17/2018 | Cody J. Jess | 0.70 | 276.50 | Corresponded with Mr. Allen re: SESH collections issue; research re: potential discoverable information re: SESH financials |
| 3/19/2018 | Cody J. Jess | 0.20 | | Corresponded with Mr. Maxon and Mr. Allen re: [redacted for privilege] |
| 3/20/2018 | Brittany M. Neel | 1.50 | 375.00 | Conferred with Mr. Jess re: discovery strategy and amended complaint; researched remedies available for misappropriation of trade secrets claims; revised third amended complaint |
| 3/20/2018 | Cody J. Jess | 2.20 | 869.00 | Meeting with Ms. Neel to discuss case status and strategy; third amended complaint review and revisions; reviewed Davis narrative to incorporate into Davis and Russell declarations; began preparing same |
| 3/21/2018 | Brittany M. Neel | 6.40 | 1,600.00 | Researched damages and remedies available for breach of non-disclosure agreements, misappropriation of trade secrets, and copyright infringement; drafted letter to Mr. Lowden re: [redacted for privilege] re: same; conferred with Mr. Jess and Mr. Sorensen re: same; revise letter; begin drafting requests for production to SESH; review and revise affidavit of Ms. Davis; prepare flow chart of SESH entities |
| 3/21/2018 | Cody J. Jess | 4.80 | 1,896.00 | Reviewed documents produced by Ms. Davis re: authority issue; prepared Davis and Russell declarations for motion for summary judgment; corresponded with Mr. Crane re: meeting to discuss amended complaint; meeting with Ms. Neel re: analysis of damages re: theft of trade secrets; meeting with Mr. Sorensen re: trade secrets/confidential information claim; corresponded with Ms. Davis re: SESH assets and related issues; reviewed and revised e-mail to clients re: damages analysis re: amended claims |

| Date | Name | | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/22/2018 | Brittany M. Neel | | 3.70 | 925.00 | Final revisions to letter to Mr. Maldonado, Mr. Lowden, and Mr. Allen re: [redacted for privilege]; drafted requests for production, non-uniform interrogatories, and requests for admissions |
| 3/22/2018 | Cody J. Jess | | 1.60 | 632.00 | Corresponded with Mr. Allen re: amendments to complaint; corresponded with Mr. Hirsch re: same; prepared follow up e-mail to Ms. Davis re: additional questions re: entity makeup; reviewed Texas petition re: same |
| 3/26/2018 | Brittany M. Neel | | 2.30 | 575.00 | Prepared agenda for telephone call with Mr. Lowden, Mr. Allen, and Mr. Maldonado; telephone call with same and Mr. Jess re: potential amended claims and strategy; revised draft of third amended complaint to include copyright infringement claim; emailed Ms. Davis re: SESH's license application; reviewed Ms. Davis's revisions to her affidavit; reviewed email from Mr. Lowden re: [redacted for privilege] |
| 3/26/2018 | Cody J. Jess | | 1.30 | 513.50 | Prepared for and attended conference call with clients re: [redacted for privilege]; meeting with Ms. Neel re: going forward strategy; prepared offer for Mr. Hirsch re: amended complaint |
| 3/27/2018 | Brittany M. Neel | | 2.70 | 675.00 | Revised request for production to SESH; telephone call with Mr. Crane and Mr. Hirsch re: amended claims and potential settlement re: same; reviewed and organized client documents to prepare supplemental disclosure statement |
| 3/27/2018 | Cody J. Jess | | 1.30 | 513.50 | Prepared for and attended call with Mr. Hirsch and Mr. Crane re: third amended complaint; settlement |
| 3/28/2018 | Brittany M. Neel | | 1.50 | 375.00 | Drafted summary of 3/27 telephone call with Mr. Hirsch and Mr. Crane re: settlement of potential amended claims and status of discovery; reviewed documents from client to search for invoices from ARS to SESH; reviewed SESH's Notice of Service of Discovery; conferred with Ms. Berry re: supplemental disclosure |
| 3/28/2018 | Cody J. Jess | | 1.00 | 395.00 | Revised summary of phone call with Mr. Hirsch and Mr. Crane and sent same to clients; reviewed multiple email and document correspondences from Ms. Davis re: authority issue |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 3/29/2018 | Brittany M. Neel | 4.50 | 1,125.00 | Emailed Mr. Crane and Mr. Hirsch to follow up re: the status of the stipulated motion to extend the scheduling order deadline; emailed Ms. Davis re: same; drafted requests for production and non-uniform interrogatories to Ms. Davis; revised requests for production, nonuniform interrogatories, and requests for admissions to SESH; drafted ARS's first supplemental response to mandatory initial disclosure; reviewed documents to be produced in connection with same |
| 3/29/2018 | Cody J. Jess | 3.20 | 1,264.00 | Corresponded with clients re: [redacted for privilege]; prepared written discovery to propound on SESH and Davis; corresponded with Ms. Davis re: revisions to her and Janell Russell affidavits |
| 3/29/2018 | Julie S. Larsen | 1.20 | | Reviewed and finalized discovery requests to SESH; prepared accompanying notice of service for filing |
| 3/30/2018 | Brittany M. Neel | 1.30 | 325.00 | Drafted first supplemental response to mandatory initial disclosure; reviewed documents received from Ms. Davis; emailed Ms. Davis to follow-up re: stipulation to extend scheduling order deadline; prepared SESH ownership flowchart |
| 4/2/2018 | Cody J. Jess | 1.20 | 474.00 | Reviewed Ms. Davis documents re: SESH assets; reviewed and revised draft discovery propounded upon Ms. Davis; revisions to supplemental MIDP; reviewed SESH asset search |
| 4/2/2018 | Julie S. Larsen | 0.80 | 180.00 | Revised and finalized requests for production of documents and interrogatories to Ms. Davis; prepared notice of service re: same; reviewed and revised supplemental response to mandatory initial discovery |
| 4/2/2018 | Brittany M. Neel | 0.70 | 175.00 | Revised SESH ownership flowchart; emailed Ms. Davis re: subscription agreement; reviewed additional documents emailed from Ms. Davis; revised first supplemental response to mandatory initial discovery; reviewed Mr. Jess's revisions to non-uniform interrogatories to Davis |
| 4/3/2018 | Brittany M. Neel | 1.10 | 275.00 | Conferred with Mr. Jess re: case status; revised first supplemental response to mandatory initial discovery and emailed same to Mr. Lowden; conferred with Mr. Jess re: 30(b)(6) deposition topics |
| 4/3/2018 | Cody J. Jess | 1.00 | 395.00 | Corresponded with Ms. Davis re: discovery requests; emails with third parties re: depositions; meeting with Ms. Neel re: case status and strategy |
| 4/4/2018 | Cody J. Jess | 1.00 | 395.00 | Corresponded with clients re: [redacted for privilege] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/4/2018 | Brittany M. Neel | 0.20 | | Reviewed email from Mr. Lowden re: [redacted for privilege]; reviewed emails exchanged re: status of SESH asset investigation |
| 4/5/2018 | Cody J. Jess | 0.30 | | Corresponded with Ms. Neel re: SESH representations re: contract; corresponded with Mr. Crane and Mr. Hirsch re: status of settlement proposal re: additional claims |
| 4/5/2018 | Brittany M. Neel | 1.20 | 300.00 | Reviewed documents from client uploaded to ShareFile; emailed Inertia Solutions representative re: uploading voluminous document set to Relativity platform; drafted email to Mr. Crane and Mr. Hirsch re: follow up on settlement proposal and availability for depositions; emailed Ms. Janell Russell re: availability for phone call |
| 4/9/2018 | Brittany M. Neel | 2.40 | 600.00 | Exchanged emails with Ms. Russell re: phone call; exchanged emails with Mr. Crane and Mr. Hirsch re: settlement proposal and depositions; phone call with Mr. Fritz re: uploading documents to document review database; emailed Mr. Lowden re: business associates agreement for Inertia; emailed Mr. Fritz re: same; conferred with Mr. Jess re: potential amended complaints and strategy |
| 4/9/2018 | Cody J. Jess | 1.50 | 592.50 | Reviewed correspondences from Ms. Russell re: meeting to discuss affidavit; meeting with Ms. Neel and Inertia re: document search; corresponded with Mr. Hirsch and Mr. Crane re: settlement proposal re: additional claims; scheduling depositions; meeting with Ms. Neel re: case strategy in light of Hirsch e-mail re: amended claims |
| 4/10/2018 | Brittany M. Neel | 4.40 | 1,100.00 | Drafted motion to amend complaint; revised third amended complaint; phone call with Ms. Russell re: affidavit and testimony re: facts of the case |
| 4/10/2018 | Cody J. Jess | 0.90 | 355.50 | Prepared for and attended conference call with Ms. Russell re: Davis authority issue; emails with Mr. Lowden re: case status and strategy |
| 4/11/2018 | Brittany M. Neel | 1.20 | 300.00 | Drafted Janell Russell's affidavit; conferred with Mr. Jess re: motion to amend complaint to add amended claims |
| 4/11/2018 | Cody J. Jess | 0.50 | 197.50 | Meeting with Ms. Neel re: case status and strategy re: amended claims and discovery |
| 4/12/2018 | Brittany M. Neel | 2.90 | 725.00 | Prepared agenda for phone call with clients; phone call with clients re: amended claims, case status, and strategy; revised motion to amend complaint and third amended complaint; emailed same to Mr. Lowden and Mr. Allen to review |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/12/2018 | Cody J. Jess | 3.60 | 1,422.00 | Reviewed and revised Russell affidavit; reviewed and revised motion to file amended complaint; reviewed and revised amended complaint; prepared for and attended meeting with clients re: strategy in amending complaint; corresponded with Ms. Russell and Ms. Davis re final affidavits; reviewed Davis responses to discovery |
| 4/13/2018 | Julie S. Larsen | 0.60 | | Reviewed and revised motion for leave to amend complaint and amended complaint |
| 4/13/2018 | Brittany M. Neel | 1.20 | 300.00 | Revised motion to amend complaint and third amended complaint; drafted second set of non-uniform interrogatories and requests for production to SESH |
| 4/13/2018 | Cody J. Jess | 1.10 | 434.50 | Westlaw research re: pleading standard re: affirmative defenses in District of Arizona; reviewed and revised final drafts of motion for leave to amend and amended complaint; reviewed and revised second set of discovery propounded on SESH; reviewed Mr. Lowden's changes to draft complaint and motion; incorporated same |
| 4/16/2018 | Cody J. Jess | 0.20 | 79.00 | Reviewed and revised proposed order re: third amended complaint; corresponded with Mr. Lowden re: [redacted for privilege] |
| 4/16/2018 | Brittany M. Neel | 0.90 | 225.00 | Reviewed final revisions to motion to amend complaint and third amended complaint; reviewed exhibits to same; emailed Mr. Jess to follow up re: second set of discovery to SESH |
| 4/17/2018 | Brittany M. Neel | 0.20 | | Reviewed second set of discovery to SESH and notice of service of same |
| 4/18/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Mr. Hirsch and clients re: ARS financials proposal; emails with Mr. Lowden re: [redacted for privilege] Davis and Russell affidavits |
| 4/19/2018 | Brittany M. Neel | 1.80 | 450.00 | Drafted notice of SESH's 30(b)(6) witness deposition; phone call with Mr. Lowden r [redacted for privilege]; researched whether ARS may be subject to an attorneys' fee award upon voluntary dismissal of Davis |
| 4/19/2018 | Cody J. Jess | 0.80 | 316.00 | Prepared for and attended meeting with Mr. Lowden re: [redacted for privilege] corresponded with Mr. Kimbell re: Dr. Francis deposition |
| 4/20/2018 | Brittany M. Neel | 0.20 | | Exchanged emails with Mr. Fritz re: document review |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/23/2018 | Brittany M. Neel | 2.00 | 500.00 | Read several emails from Mr. Jess re: EMG bankruptcy filing; reviewed EMG bankruptcy claims; conferred with Mr. Jess re: discovery schedule; phone call with Messrs. Hirsch and Crane re: disclosure of SESH's financial information; drafted notices of deposition; drafted email to Ms. Davis re: status of affidavit |
| 4/23/2018 | Cody J. Jess | 1.70 | 671.50 | Reviewed response from Mr. Hirsch re: SESH financials; corresponded with Mr. Hirsch and clients re: same; reviewed EMG bankruptcy schedules and statements |
| 4/24/2018 | Cody J. Jess | 1.70 | 671.50 | Prepared for and attended meeting with Inertia re: document review; prepared correspondence with Ms. David for production to SESH in response to request for production; reviewed memorandum from Ms. Neel re: attorneys' fee issue |
| 4/24/2018 | Brittany M. Neel | 7.00 | 1,750.00 | Researched attorneys fee awards on voluntary dismissal; drafted memorandum re: same; reviewed documents provided by ARS |
| 4/25/2018 | Cody J. Jess | 0.20 | | Finalized review of memorandum on attorneys' fees issue; meeting with Ms. Neel re: same |
| 4/25/2018 | Brittany M. Neel | 6.50 | 1,625.00 | Reviewed documents from ARS; revised memorandum re: attorneys fees ordered upon voluntary dismissal and emailed same to Mr. Lowden |
| 4/26/2018 | Cody J. Jess | 0.50 | 197.50 | Meeting with Ms. Neel re: discovery responses; lengthy correspondence with Mr. Hirsch re: discovery extension |
| 4/26/2018 | Brittany M. Neel | 7.20 | 1,800.00 | Reviewed documents from ARS; exchanged emails with Mr. Hirsch re: extension to respond to discovery |
| 4/27/2018 | Cody J. Jess | 0.70 | 276.50 | Corresponded with Mr. Hirsch re: extension to respond to discovery; amended scheduling order; calls with Mr. Hirsch re: settlement proposal |
| 4/27/2018 | Brittany M. Neel | 1.20 | 300.00 | Reviewed documents from ARS |
| 4/29/2018 | Brittany M. Neel | 1.10 | 275.00 | Reviewed documents from ARS |
| 4/30/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Mr. Lowden re: [redacted for privilege] corresponded with Davis, Russell, Francis, and Mr. Hirsch re: deposition schedules |
| 4/30/2018 | Brittany M. Neel | 8.50 | 2,125.00 | Reviewed documents from ARS; read SESH's response to the motion to amend second amended complaint; conferred with Mr. Jess re: discovery deadlines and deposition schedule |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/1/2018 | Brittany M. Neel | 0.80 | | Emailed Mr. Fritz re: preparing documents for production; emailed Mr. Lowden re: SESH's [redacted for privilege]; reviewed SESH's responses to requests for admission and non-uniform interrogatories |
| 5/1/2018 | Cody J. Jess | 0.60 | 237.00 | Meeting with Ms. Neel re: document production to SESH; corresponded with Mr. Kimbell re: Dr. Francis deposition; corresponded with Mr. Crane re: discovery responses |
| 5/2/2018 | Brittany M. Neel | 7.90 | 1,975.00 | Reviewed SESH's response to the motion for leave to file third amended complaint; read cases cited in same; drafted reply in support of motion for leave to file third amended complaint; telephone call with Mr. Fritz re: preparing ARS documents for disclosure; reviewed SESH's responses to requests for admission and nonuniform interrogatories; emailed Mr. Hirsch and Mr. Crane re: deficiencies in same |
| 5/2/2018 | Cody J. Jess | 1.00 | 395.00 | Corresponded with Mr. Lowden re: discovery responses; reviewed and revised correspondence to SESH attorneys re: meet and confer; meeting with Ms. Neel re: reply to response to motion for leave to amend; deposition schedules |
| 5/3/2018 | Brittany M. Neel | 6.90 | 1,725.00 | Reviewed document production; revised notices of deposition; telephone call with Mr. Fritz re: same; telephone call with Mr. Hirsch and Mr. Crane re: discovery dispute; drafted reply in support of motion for leave to file third amended complaint |
| 5/3/2018 | Cody J. Jess | 2.80 | 1,106.00 | Prepared for and attended meet and confer re: SESH discovery responses; emails to Ms. Davis, Ms. Russell and Mr. Kimbell re: deposition schedules; prepared lengthy e-mail to Mr. Hirsch re: discovery objections; meeting with Ms. Neel re: depositions |
| 5/4/2018 | Brittany M. Neel | 5.10 | 1,275.00 | Prepared production log; drafted response to SESH's first set of requests for production to ARS; read Mr. Hirsch's email re: discovery dispute; drafted response to same; reviewed and revised reply in support of motion for leave to fi le thi rd amended complaint; conferred with Mr. Sorenson re: case strategy; drafted email to Mr. Lowden and Mr. Allen re: [redacted for privilege] |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 5/4/2018 | Cody J. Jess | 3.30 | 1,303.50 | Reviewed and revised reply to response to motion to amend complaint; meeting with Ms. Neel re: same; meeting with Mr. Sorensen re: Rule 11 sanctions motion; prepared lengthy e-mail to clients re discovery schedule; corresponded with Mr. Hirsch re discovery dispute re: SESH deficient discovery responses; follow up with ARS re: status of depositions |
| 5/4/2018 | Julie S. Larsen | 0.40 | 892.50 | Finalized and filed reply in support of motion for leave to file amended complaint |
| 5/4/2018 | PS | 1.50 | | Meeting with Mr. Jess and Ms. Neel re: strategy |
| 5/7/2018 | Brittany M. Neel | 3.10 | 775.00 | Reviewed emails between ARS's counsel and Davis; telephone call with Mr. Fritz re: document production and privilege documents; drafted second supplemental response to mandatory initial discovery requests; revised response to SESH first set of requests for production; read email from Mr. Hirsch re: discovery dispute resolution; conferred with Mr. Jess re: same; emailed Messrs. Hirsch and Dan re: document production |
| 5/7/2018 | Cody J. Jess | 2.10 | 829.50 | Reviewed and revised discovery responses; corresponded with Mr. Lowden re: [redacted for privilege]; ca ll with Davis re: affidavit; corresponded with Mr. Hirsch re: discovery dispute; meeting with Ms. Neel re: discovery responses and Dr ... Baig deposition schedule; reviewed SESH discovery responses to requests for production |
| 5/7/2018 | Julie S. Larsen | 0.30 | | Prepared and filed notice of errata re: reply in support of motion for leave |
| 5/8/2018 | Brittany M. Neel | 3.80 | 950.00 | Reviewed SESH's response to ARS's first set of requests for production of documents; drafted email to SESH's counsel re: deficiencies in same; telephone call with Mr. Kimbell re: Dr. Francis's affidavit and deposition; drafted Dr. Francis's affidavit; drafted email to Mr. Kimbell re: same; telephone call with Mr. Lowden re: settlement conference and depositions; revised notice of deposition |
| 5/8/2018 | Cody J. Jess | 2.20 | 869.00 | Corresponded with Mr. Kimbell re: Dr. Francis affidavit; call with Mr. Kimbell re: same; revised notice of service of discovery responses; reviewed and revised notice of Baig deposition; reviewed and revised Dr. Francis affidavit; sent same to Mr. Kimbell |
| 5/9/2018 | Brittany M. Neel | 1.50 | 375.00 | Telephone call with Mr. Hirsch re: discovery disputes; drafted email to Mr. Hirsch summarizing same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/9/2018 | Cody J. Jess | 1.60 | 632.00 | Prepared for and attended meet and confer with Mr. Hirsch re: deficient discovery responses; depositions schedules; follow up email to Mr. Hirsch re: same |
| 5/10/2018 | Brittany M. Neel | 0.20 | | Revised notice of SESH's 30(b)(6) deposition |
| 5/11/2018 | Cody J. Jess | 0.20 | | Reviewed and revised SESH notice of 30(b)(6) deposition |
| 5/11/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised notice of deposition of SESH 30(b)(6) witness |
| 5/14/2018 | Brittany M. Neel | 1.00 | 250.00 | Reviewed email from Doug re: subpoenas to third-party medical billing companies; drafted email in response to same; conferred with Mr. Jess re: same |
| 5/14/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Mr. Hirsch re: Dr. Baig deposition; responded to eDiscovery request for information; corresponded with Mr. Kimbell re: Dr. Francis affidavit; corresponded with Mr. Lowden re: additional subpoena |
| 5/15/2018 | Brittany M. Neel | 0.80 | 200.00 | Revised email to Mr. Lowden re: [redacted for privilege]; emailed Mr. Hirsch re: discovery dispute |
| 5/15/2018 | Cody J. Jess | 0.30 | 118.50 | Reviewed and revised e-mail to Mr. Lowden re: [redacted for privilege]; corresponded with Mr. Hirsch re: discovery issues |
| 5/16/2018 | Brittany M. Neel | 0.60 | | Telephone call with Mr. Hirsch re: discovery dispute |
| 5/16/2018 | Cody J. Jess | 0.50 | 197.50 | Telephone call with Mr. Hirsch re: discovery dispute; corresponded with Mr. Lowden re: SESH financials |
| 5/17/2018 | Brittany M. Neel | 6.50 | 1,625.00 | Reviewed settlement conference order; exchanged emails with Mr. Lowden re: [redacted for privilege]; calculated ARS's damages re: unpaid invoices; drafted letter to SESH re: settlement offer; telephone call with Mr. Lowden re: [redacted for privilege] drafted settlement conference mediation memorandum |
| 5/17/2018 | Cody J. Jess | 1.20 | 474.00 | Meeting with Ms. Neel re: SESH settlement offer; reviewed and revised draft of same; corresponded with clients re: same |
| 5/18/2018 | Brittany M. Neel | 1.00 | 250.00 | Reviewed SESH's supplemental responses to discovery |
| 5/18/2018 | Cody J. Jess | 0.20 | | Corresponded with Mr. Kimbell re: Francis deposition and affidavit |
| 5/21/2018 | Brittany M. Neel | 2.60 | 650.00 | Drafted confidential settlement conference memorandum; reviewed SESH's amended responses to first set of discovery requests and responses to second set of discovery requests; correspond with Mr. Jess re: deficiencies in same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/21/2018 | Cody J. Jess | 1.50 | 592.50 | Meeting with Ms. Neel re: case status and strategy; prepared for and attended call with Mr. Kimbell re: Dr. Francis deposition and affidavit; reviewed and revised settlement conference memorandum |
| 5/22/2018 | Brittany M. Neel | 2.40 | 600.00 | Revised confidential settlement conference memorandum; read email from Mr. Hirsch re: request to extend discovery deadlines |
| 5/22/2018 | Cody J. Jess | 1.10 | 434.50 | Final revisions to settlement conference memorandum; corresponded with Mr. Hirsch re: extension of discovery deadlines |
| 5/23/2018 | Brittany M. Neel | 5.70 | 1,425.00 | Emailed Ms. Davis re: availability for phone call; telephone call with Ms. Davis re: case status and discovery; reviewed supplementary document production from SESH; reviewed revised settlement conference memorandum; drafted email to SESH's counsel re: delinquent document production; prepared table summarizing contracts executed on behalf of SESH |
| 5/23/2018 | Cody J. Jess | 1.80 | 711.00 | Meeting with Ms. Neel re: Baig deposition; corresponded with Mr. Allen re: comments to mediation memorandum; call with Ms. Davis re: SESH discovery dispute and pending deadlines |
| 5/24/2018 | Brittany M. Neel | 8.60 | 2,150.00 | Reviewed additional supplemental document production from SESH; updated table summarizing contracts executed on behalf of SESH; researched responding party's obligations to conduct reasonable inquiry when responding to requests for admission; drafted letter to SESH's counsel detailing continuing deficient discovery responses |
| 5/24/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Mr. Allen and other SESH representatives re: case status and strategy; corresponded with Mr. Hirsch re: settlement offer; meeting with Ms. Neel re: discovery demand letter |
| 5/25/2018 | Brittany M. Neel | 5.10 | 1,275.00 | Drafted letter to Mr. Hirsch and Mr. Crane re: SESH's deficient discovery responses; revised motion for partial summary judgment; read emails from Mr. Hirsch re: proposed deposition dates; reviewed Harris County District Court docket re: SESH's litigation against EMG, et al. re: electronic documents disclosed in connection with same; read SESH's motion to extend discovery deadlines; conferred with Mr. Jess re: same; read email from SESH's counsel to Judge Boyle re: motion to extend scheduling order deadlines; read emails from Ms. Davis re: same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/25/2018 | Cody J. Jess | 3.00 | 1,185.00 | Reviewed and revised discovery dispute demand letter to Mr. Hirsch; prepared for and attended call re: same; reviewed documentation re: ex parte communications by SESH to Judge Boyle; corresponded with Ms. Davis and Mr. Hirsch re: same; meeting with Ms. Neel re: Davis affidavit re: discovery dispute |
| 5/25/2018 | Julie S. Larsen | 1.20 | 270.00 | Reviewed and revised letter to Mr. Hirsch and Mr. Crane re: discovery dispute; reviewed and revised third supplemental response to mandatory initial discovery; prepared notice of service re: same |
| 5/26/2018 | Brittany M. Neel | 0.40 | | Read draft email from Mr. Jess re: response to Mr. Hirsch and Mr. Crane's ex parte communications with Judge Boyle; exchanged correspondence with Mr. Jess re: same and strategy |
| 5/28/2018 | Brittany M. Neel | 1.60 | 400.00 | Read email from Mr. Hirsch to Ms. Davis re: discovery responses; reviewed past emails to determine when SESH's counsel was first aware of Ms. Davis's current email addresses; reviewed Harris County District Court filings re: Texas litigation between SESH, et al. and EMG, et al. re: SESH's copying of EMG's server and Ms. Davis's electronic devices; emailed Mr. Jess re: same. |
| 5/29/2018 | Brittany M. Neel | 4.80 | 1,200.00 | Emailed Judge Boyle re: discovery dispute; drafted Ms. Davis's affidavit regarding discovery dispute issues; revised motion for partial summary judgment and statement of facts in support of same |
| 5/29/2018 | Cody J. Jess | 0.80 | 316.00 | Reviewed settlement conference order; emailed client re: same; corresponded with Ms. Davis re: settlement conference; multiple emails with Mr. Hirsch re: Davis discovery meeting; conference call with Judge Reyes; call with Ms. Davis re: deposition schedule |
| 5/30/2018 | Brittany M. Neel | 5.30 | 1,325.00 | Telephone conference with Ms. Davis, Mr. Crane, Mr. Hirsch, and Mr. Jess re: Ms. Davis's responses to SESH's discovery; conferred with Mr. Sorenson re: potential requests for sanctions against SESH and counsel; drafted motion to extend scheduling order deposition deadline; prepared for settlement conference |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/30/2018 | Cody J. Jess | 3.30 | 1,303.50 | Prepared for and attended telephone calls with Ms. Davis and Mr. Hirsch re: outstanding discovery disputes; Davis supplementa l production; meeting with Ms. Neel re: settlement conference strategy; meeting with Mr. Sorensen re: sanctions motion; reviewed letter from Mr. Hirsch to Ms. Davis re: discovery dispute; reviewed SESH motion to extend discovery deadline; prepared for settlement conference |
| 5/31/2018 | Brittany M. Neel | 6.30 | 1,575.00 | Reviewed second amended petition filed in Texas litigation; met with Mssrs. Lowden, Allen, and Maldonado to prepare for settlement conference; attended settlement conference with same and Mr. Jess |
| 5/31/2018 | Cody J. Jess | 6.00 | 2,370.00 | Attended settlement conference, corresponded with Mr. Lowden and Mr. Allen re: [redacted for privilege] |
| 6/22/2018 | Cody J. Jess | 0.50 | 197.50 | Reviewed email from Mr. Lowden re: [redacted for privilege]; follow-up re: same; Westlaw research re: improper interference |
| 6/25/2018 | Cody J. Jess | 0.20 | | Meeting with Mr. Goldberg re: acquiring counterclaims in ABCD litigation |
| 6/26/2018 | Cody J. Jess | 0.30 | 118.50 | Meeting with Mr. Goldberg re: bankruptcy claims acquisition; corresponded with Mr. Allen re: same |
| 6/27/2018 | Brittany M. Neel | 2.40 | 600.00 | Reviewed case law re: successor liability and piercing the corporate veil; prepared agenda for telephone call with Mr. Lowden re: [redacted for privilege] with Mr. Duffy and issue re: successor liability |
| 6/27/2018 | Cody J. Jess | 1.50 | 592.50 | Prepared for and attended meeting with clients re: Duffy matter and corporate veil piercing |
| 6/28/2018 | Brittany M. Neel | 0.50 | 125.00 | Prepared summary of matters discussed during telephone call on June 27 |
| 6/29/2018 | Cody J. Jess | 0.20 | | Reviewed email from Mr. Lowden re: [redacted for privilege] |
| 6/1/2018 | Brittany M. Neel | 6.00 | 1,500.00 | Contacted Judge Rayes's assistant re: status of order re: motion to extend scheduling order deadlines; reviewed order re: same; drafted motion to reconsider order re: same; read and responded to Mr. Lowden's email re: subpoenas to other billing companies |
| 6/4/2018 | Brittany M. Neel | 5.30 | 1,325.00 | Revised motion for reconsideration of order; prepared agenda for phone call with clients; conferred with Mr. Jess re: same; conferred with Mr. Jess re: Ms. Davis's affidavit; telephone call with Ms. Davis re: best method of communication; revised motion to extend deadline to commence SESH's 30(b)(6) witness deposition |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/4/2018 | Cody J. Jess | 2.10 | 829.50 | Corresponded with Mr. Lowden re: [redacted for privilege]; follow up with Mr. Allen re: [redacted for privilege]; reviewed and revised motion for reconsideration re: order extending discovery deadlines; motion to extend discovery deadline; strategy meeting agenda; revisions to Ms. Davis's affidavit re: discovery dispute; corresponded with Mr. Kimbell re: Dr. Francis affidavit |
| 6/5/2018 | Brittany M. Neel | 3.60 | 900.00 | Telephone conference with clients re: [redacted for privilege]; revised motion to reconsider and motion to extend deadline to commence deposition; prepared exhibits for same; drafted proposed form of orders for same |
| 6/5/2018 | Cody J. Jess | 2.00 | 790.00 | Corresponded with Mr. Kimbell re: status of Dr. Francis affidavit; prepared for and attended status conference telephone call with clients; reviewed and revised motion for reconsideration and motion to amend scheduling order; corresponded with Mr. Lowden re: [redacted for privilege] |
| 6/5/2018 | Julie S. Larsen | 1.30 | 292.50 | Reviewed, finalized, and filed motion to reconsider order granting motion to extend scheduling order deadlines and motion to extend deadline to commence Rule 20(b) deposition; assembled exhibits re: same |
| 6/6/2018 | Brittany M. Neel | 2.00 | 500.00 | Emailed Mssrs. Hirsch and Crane re: telephonic conference re: discovery dispute; prepare summary meet and confers re: discovery dispute; drafted good faith consultation certificate; several telephone calls to Judge Rayes's assistant to schedule telephonic conference re: discovery dispute; exchange emails with Mr. Hirsch re: same; reviewed and revised settlement letter |
| 6/6/2018 | Cody J. Jess | 2.40 | 948.00 | Reviewed and revised good faith consultation certification; prepared for and attended call with Judge Rayes's court re: discovery dispute; corresponded with Mr. Allen and Mr. Lowden re: [redacted for privilege]; finalized motion for partial summary judgment |
| 6/6/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised settlement offer correspondence to Mr. Hirsch and Mr. Crane |
| 6/6/2018 | Julie S. Larsen | 0.20 | | Finalized and filed good faith certificate re: discovery dispute |
| 6/7/2018 | Brittany M. Neel | 3.90 | 975.00 | Revised motion for partial summary judgment and statement of facts; reviewed exhibits to same; emailed Mr. Kimbell re: status of Dr. Francis's affidavit |
| 6/7/2018 | Cody J. Jess | 0.90 | 355.50 | Final revisions to motion for partial summary judgment |

| Date | Name | Amount | Description |
|---|---|---|---|
| 6/8/2018 | Brittany M. Neel | 2.90 | 725.00 | Prepare for telephonic conference with Judge Rayes re: discovery dispute and pending motions; telephonic conference with Judge Rayes re: same; final review of motion for partial summary judgment and statement of facts; review Texas litigation and EMG's bankruptcy docket |
| 6/8/2018 | Cody J. Jess | 2.00 | 790.00 | Prepared for and attended conference call with Judge Rayes re: discovery dispute; meeting with Ms. Neel re: same; reviewed pleadings filed in Texas litigation for claims acquisition in EMG bankruptcy; corresponded with clients re: status of discovery dispute |
| 6/8/2018 | Julie S. Larsen | 3.00 | 675.00 | Assembled exhibits for statement of facts in support of motion for summary judgment; reviewed and finalized statement of facts and motion for summary judgment; filed same |
| 6/11/2018 | Brittany M. Neel | 0.50 | 125.00 | Read and responded to email from Mr. Lowden re:  [redacted for privilege]; reviewed Ms. Russell's bankruptcy filings |
| 6/12/2018 | Brittany M. Neel | 0.20 | | Read and responded to email from Mr. Allen re:  [redacted for privilege]; reviewed email from Mr. Lowden re:  [redacted for privilege] |
| 6/13/2018 | Brittany M. Neel | 0.20 | 50.00 | Conferred with Mr. Goldberg re: purchase of EMG's claim against Dr. Baig |
| 6/15/2018 | Brittany M. Neel | 0.20 | | Read emails from Mr. Crane and Mr. Hirsch re: document production |
| 6/18/2018 | Brittany M. Neel | 1.10 | 275.00 | Read various emails from Mr. Hirsch and Mr. Crane re: depositions and document production; prepared outline for response to same; reviewed documents |
| 6/20/2018 | Cody J. Jess | 0.80 | 316.00 | Reviewed documents from opposing counsel re: additional discovery; deposition dates; corresponded with Ms. Neel re: same; reviewed Texas law re: third party deposition subpoenas |
| 6/21/2018 | Brittany M. Neel | 6.30 | 1,575.00 | Drafted email to Mr. Hirsch and Mr. Crane re: proposed deposition schedule and proposal to stay discovery; researched standard applicable to motions to stay discovery; drafted motion to stay discovery; revised same; drafted joint report on settlement talks and emailed same to Messrs. Hirsch and Crane; telephone call with Mr. Kimbell re: status of Dr. Francis's affidavit; emailed Mr. Lowden re: status of text messages and Perry's steakhouse receipt |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/21/2018 | Cody J. Jess | 2.40 | 948.00 | Meeting with Ms. Neel re: motion to stay discovery; prepared lengthy e-mail to Mr. Hirsch re: same; follow up with client re: same; call to Mr. Kimbell re: Francis affidavit; corresponded with Mr. Allen re: offer of judgment |
| 6/21/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised joint report on settlement talks |
| 6/21/2018 | Julie S. Larsen | 0.50 | 112.50 | Revised and filed motion to stay discovery; prepared and filed proposed order staying discovery |
| 6/22/2018 | Brittany M. Neel | 0.40 | | Drafted motion for expedited consideration and proposed form of order |
| 6/22/2018 | Cody J. Jess | 1.00 | 395.00 | Reviewed and revised motion and order setting expedited briefing schedule on motion to stay discovery; call with Mr. Hirsch re: same; follow up with Mr. Allen re: settlement; reviewed settlement letter and sent same to client; reviewed notices of depositions |
| 6/22/2018 | Julie S. Larsen | 0.20 | 45.00 | Finalized and filed joint report on settlement talks |
| 6/22/2018 | Julie S. Larsen | 0.60 | 135.00 | Reviewed and revised motion and order for expedited consideration of motion to stay discovery; prepared and filed stipulation and order expediting briefing schedule re: motion to stay discovery |
| 6/25/2018 | Brittany M. Neel | 1.30 | 325.00 | Read and responded to email from Mr. Lowden re: [redacted for privilege]; reviewed notices of deposition and subpoenas for deposition and documents; outlined strategy for responding to same; conferred with Mr. Jess re: same |
| 6/25/2018 | Cody J. Jess | 1.20 | 474.00 | Reviewed SESH subpoenas to third parties; meeting with Ms. Neel re: motion for protective order; summarized caselaw on third party subpoenas for email to Mr. Hirsch re: meet and confer prior to filing motion for protective order; emailed Mr. Hirsch re: same |
| 6/26/2018 | Brittany M. Neel | 2.10 | 525.00 | Prepared agenda for telephone call with Mssrs. Hirsch and Crane re: scope of depositions and protective order; telephone call with Mssrs. Hirsch and Crane re: same; reviewed case law re: discovery fishing expeditions; responded to email from Mr. Lowden re: documents related to SESH's other third-party billing agencies |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/26/2018 | Cody J. Jess | 1.90 | 750.50 | Corresponded with clients and discovery dispute; call with Mr. Lowden re: [redacted for privilege] prepared for and attended call with Mr. Hirsch and Mr. Cane re: same; corresponded with Mr. Kimbell re: deposition of Dr. Francis; Westlaw research re: discovery dispute |
| 6/27/2018 | Cody J. Jess | 0.50 | 197.50 | Reviewed SESH disclosures re: contract issue; corresponded with Mr. Lowden re: same |
| 6/28/2018 | Brittany M. Neel | 2.20 | 550.00 | Researched case law re: grounds for protective order barring depositions; conferred with Mr. Jess re: discovery dispute procedures; contacted Ms. Farmer to schedule telephonic conference re: discovery dispute; emailed Messrs. Hirsch and Crane re: same |
| 6/28/2018 | Cody J. Jess | 0.70 | 276.50 | Meeting with Ms. Neel re: protective order re: SESH discovery; reviewed Judge Rayes procedures; reviewed and revised draft e-mail to Mr. Hirsch re: same |
| 6/28/2018 | Julie S. Larsen | 0.20 | | Revised and filed Rule 37(a)(1) good faith consultation |
| 6/29/2018 | Brittany M. Neel | 3.10 | 775.00 | Drafted joint statement re: request for protective order; emailed Ms. Farmer to confirm date for telephonic conference; read SESH's motion for Rule 56(d) relief |
| 6/29/2018 | Cody J. Jess | 0.30 | | Reviewed and revised joint statement for protective order; meeting with Ms. Neel re: same |
| 7/2/2018 | Brittany M. Neel | 3.30 | 825.00 | Outlined and drafted response to SESH's Rule 56(d) motion |
| 7/2/2018 | Brittany M. Neel | 1.60 | 400.00 | Researched Rule 56(d) standard for deferring resolution on motion for summary judgment |
| 7/2/2018 | Cody J. Jess | 0.40 | 158.00 | Reviewed motion for access to EMG server, response to motion to stay discovery; meeting with Ms. Neel re: same |
| 7/2/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised joint statement re: request for protective order |
| 7/3/2018 | Brittany M. Neel | 6.20 | 1,550.00 | Researched case law re: grounds for seeking to defer consideration of motion for summary judgment (3); drafted response to rule 56(d) motion (3.2] |
| 7/3/2018 | Cody J. Jess | 0.50 | 197.50 | Meeting with Ms. Neel re: response to SESH Rule 56 motion |
| 7/5/2018 | Brittany M. Neel | 9.10 | 2,275.00 | Drafted response to motion for rule 56(d) relief [6.1]; drafted reply in support of motion to stay discovery [3] |
| 7/5/2018 | Cody J. Jess | 4.00 | 1,580.00 | Reviewed and revised reply re: response to motion to stay discovery; response to Rule 56(d) motion; corresponded with Mr. Lowden re: [redacted for privilege] reviewed and revised reply to response to motion to stay discovery |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 7/5/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Kimbell re: Dr. Francis affidavit |
| 7/6/2018 | Brittany M. Neel | 1.40 | 350.00 | Revised response to rule 56(d) motion and reply in support of motion to stay |
| 7/6/2018 | Cody J. Jess | 1.20 | 474.00 | Final revisions to response to motion for Rule 56(d) relief; meeting with Ms. Neel re: same |
| 7/6/2018 | Julie S. Larsen | 1.10 | 247.50 | Finalized and filed response to SESH Rule 56(d) Motion; assembled exhibits for filing re: same |
| 7/6/2018 | Julie S. Larsen | 0.30 | 67.50 | Finalized and filed reply in support of motion to stay discovery |
| 7/9/2018 | Brittany M. Neel | 1.00 | 250.00 | Emailed Mr. Crane re: status of joint statement re: ARS's request for protective order; reviewed and revised same |
| 7/9/2018 | Cody J. Jess | 0.20 | | Corresponded with Mr. Hirsch re: status of Texas depositions |
| 7/9/2018 | Julie S. Larsen | 0.40 | 90.00 | Reviewed and revised joint statement re: request for protective order |
| 7/10/2018 | Cody J. Jess | 0.30 | 118.50 | Reviewed and revised joint statement of position re: discovery dispute; meeting with Ms. Neel re: same; corresponded with Mr. Hirsch re: Texas deposition schedules |
| 7/10/2018 | Julie S. Larsen | 0.20 | | Finalized and filed joint statement; email to Ms. Davis re: same |
| 7/11/2018 | Brittany M. Neel | 2.20 | 550.00 | Prepared outline for telephonic hearing re: discovery disputes |
| 7/11/2018 | Cody J. Jess | 1.20 | 474.00 | Meeting with Ms. Neel re: hearing on discovery dispute; prepared for same |
| 7/12/2018 | Brittany M. Neel | 0.30 | 75.00 | Telephone call with Ms. Davis re: status of motion for partial summary judgment and depositions |
| 7/12/2018 | Brittany M. Neel | 0.90 | 225.00 | Appeared for telephonic hearing re: discovery dispute |
| 7/12/2018 | Brittany M. Neel | 0.70 | 175.00 | Prepared for telephonic hearing re: discovery dispute |
| 7/12/2018 | Brittany M. Neel | 1.40 | 350.00 | Drafted disclosure re: citizenship of ARS's members; emailed Mr. Lowden re: [redacted for privilege] reviewed and revised third amended complaint |
| 7/12/2018 | Cody J. Jess | 0.30 | 118.50 | Reviewed corporate disclosure statement; reviewed final draft of third amended complaint; corresponded with Mr. Hirsch re: same |
| 7/12/2018 | Cody J. Jess | 2.40 | 948.00 | Prepared for and attended hearing on discovery dispute; emails with Mr. Lowden re: same |
| 7/12/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised disclosure re: citizenship of members |
| 7/15/2018 | Cody J. Jess | 0.20 | | Reviewed outstanding checklist of to do items and updated |
| 7/16/2018 | Brittany M. Neel | 1.20 | 300.00 | Exchanged emails with Mr. Lowden re: membership of ARS [.3]; prepared case status and strategy memorandum [.9] |
| 7/16/2018 | Cody J. Jess | 0.30 | 118.50 | Reviewed and revised corporate disclosure statement; call with Mr. Lowden re: [redacted for privilege] |
| 7/17/2018 | Brittany M. Neel | 0.20 | | Revised disclosure re: citizenship of ARS's members |

| Date | Name | | | Description |
|---|---|---|---|---|
| 7/17/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Hirsch re: scheduling of Texas and Arizona depositions |
| 7/17/2018 | Julie S. Larsen | 0.30 | | Filed third amended complaint; filed disclosure re: citizenship of membership; emails to Ms. Davis and client re: same |
| 7/18/2018 | Brittany M. Neel | 3.80 | 950.00 | Drafted third set of requests for production and non-uniform interrogatories and second set of requests for admissions to SESH [3]; drafted fourth supplemental responses to mandatory initial discovery requests and first supplemental responses to requests for production of documents [.5]; drafted email to Messrs. Hirsch and Crane re: SESH's ongoing failure to produce documents in native form [.3] |
| 7/18/2018 | Cody J. Jess | 0.20 | 79.00 | Reviewed draft supplemental discovery responses |
| 7/19/2018 | Julie S. Larsen | 0.50 | 112.50 | Finalized and served first supplemental response to SESH's first set of requests for production of documents and fourth supplemental responses to mandatory initial discovery requests; email to opposing counsel and client re: same; prepared notices of service re: same |
| 7/20/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Lowden re: [redacted for privilege] |
| 7/20/2018 | Julie S. Larsen | 0.20 | | Filed notices of service of fourth supplemental responses to mandatory initial discovery requests and first supplemental responses to SESH's first set of requests for production of documents; email to Ms. Davis and clients re: [redacted for privilege] |
| 7/21/2018 | Cody J. Jess | 0.80 | 316.00 | Reviewed additional discovery requests to SESH re: amended claims; e-mail to Mr. Hirsch re: status of EMG server access request in Texas litigation |
| 7/23/2018 | Julie S. Larsen | 0.30 | 67.50 | Prepared second amended notice of deposition of Dr. Baig and accompanying subpoena |
| 7/25/2018 | Brittany M. Neel | 0.30 | 75.00 | Read email from Mr. Hirsch re: request for extension to answer third amended complaint; conferred with Mr. Jess re: same |
| 7/25/2018 | Cody J. Jess | 0.90 | 355.50 | Corresponded with Mr. Lowden and Mr. Hirsch re: extension to respond to amended complaint |
| 7/26/2018 | Brittany M. Neel | 1.20 | 300.00 | Reviewed emails exchanged between Mr. Jess and Mr. Hirsch re: depositions, request for extension to answer complaint; and status of document production [.2]; prepared agenda for case status meeting [1] |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/26/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with clients re: depositions and status of EMG server document disclosure; reviewed SESH amended notice of ARS 30(b)(6) deposition; corresponded with Mr. Lowden re: [redacted for privilege] |
| 7/27/2018 | Brittany M. Neel | 2.00 | 500.00 | Conferred with Mr. Jess re: discovery requests (.8); revised requests for production, non-uniform interrogatories, and requests for admissions [1.2] |
| 7/27/2018 | Cody J. Jess | 1.80 | 711.00 | Corresponded with Mr. Hirsch re: discovery issue re: ARS 30(b)(6) witness; meeting with Ms. Neel re: case status and strategy re: outstanding discovery and upcoming discovery; reviewed draft supplement discovery on third amended complaint |
| 7/29/2018 | Cody J. Jess | 0.20 | | Corresponded with Ms. Neel re: amended notices of depositions and topics for SESH 30(b)(6) witness |
| 7/30/2018 | Brittany M. Neel | 4.40 | 1,100.00 | Reviewed and revised notice of SESH's 30(b)(6) witness deposition and emailed Ms. Larsen re: preparing subpoena for deposition of Dr. Mirza Baig [.4]; prepared for and participated in telephonic conference with Messrs. Hirsch and Crane re: discovery issues [1.3]; reviewed correspondence between counsels re: deposition dates [.5]; telephone call with Mr. Lowden re: [redacted for privilege] [.6]; read and responded to email from Mr. Lowden re: [redacted for privilege] [.4]; conferred with Mr. Jess re: deposition strategy and revised subpoena for deposition of Dr. Baig and notice of SESH's 30(b)(6) witness deposition [.8], revised written discovery to SESH [.4] |
| 7/30/2018 | Cody J. Jess | 3.00 | 1,185.00 | Finalized notices of SESH 30(b)(6) and Dr. Baig; prepared for and attended meet and confer re: objectionable SESH topics of 30(b)(6); call with Mr. Lowden re: final SESH discovery |
| 7/30/2018 | Julie S. Larsen | 0.20 | | Prepared notice of service of second set of requests for admissions, third set of requests for production, and third set of non-uniform interrogatories |
| 7/31/2018 | Brittany M. Neel | 2.00 | 500.00 | Reviewed documents to prepare for Mr. Webb's deposition [.7]; telephone call to Mr. Fritz re: Webb email export [.1]; reviewed and revised notice of SESH's 30(b)(6) witness deposition (.4); conferred with Mr. Jess to prepare for meeting with Mr. Webb (.8) |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 7/31/2018 | Cody J. Jess | 1.90 | 750.50 | Finalized Baig deposition subpoena and SESH 30(b)(6) notice of deposition; corresponded with Mr. Lowden re: [redacted for privilege]; prepared for Webb deposition preparation meeting; reviewed Davis bankruptcy docket |
| 7/31/2018 | Julie S. Larsen | 0.20 | | Filed notice of service of discovery requests; emails to opposing counsel and client re: same |
| 7/31/2018 | Julie S. Larsen | 0.60 | 135.00 | Finalized and filed notice of deposition of SESH 30(b) (6) witness; finalized deposition subpoena for Dr. Baig; prepared and filed accompanying notice of deposition for Dr. Baig |
| 8/1/2018 | Brittany M. Neel | 5.60 | 1,400.00 | Consulted with Mr. Fritz re: access to Webb emails [.2]; researched information about Terry Fokas [.3]; read SESH's answer to thi rd amended complaint [.6]; reviewed emails re: Mr. Webb (.6]; attended meeting with Messrs. Webb and Lowden to prepare for Mr. Webb's deposition (3.2]; exchanged emails with Mr. Jess re: case strategy and deadlines (.3]; emailed Messrs. Lowden and Allen re: [redacted for privilege] (.4] |
| 8/1/2018 | Cody J. Jess | 3.60 | 1,422.00 | Reviewed and revised draft acceptance of service [.2]; prepared for and attended deposition preparation of Mr. Webb (3.2]; corresponded with Mr. Lowden and Mr. Allen re: [redacted for privilege]) [.2] |
| 8/1/2018 | Julie S. Larsen | 0.20 | 45.00 | Prepared acceptance of service re: Baig notice of deposition and subpoena [.1]; email to Mr. Hirsch re: same (.1) |
| 8/2/2018 | Brittany M. Neel | 0.70 | 175.00 | Reviewed SESH's discovery requests [.3]; read email from Mr. Crane re: count 5 damages and conferred with Mr. Jess re: same [.2]; reviewed emails from Mr. Lowden re: [redacted for privilege] (.2) |
| 8/2/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Mr. Crane re: SESH's second request for production of documents [.3]; corresponded with Mr. Lowden re: [redacted for privilege] (.2) |
| 8/3/2018 | Brittany M. Neel | 2.10 | 525.00 | Reviewed case file and compiled documents to prepare for ARS's 30(b)(6) witness deposition (1.2); read email from Mr. Hirsch re: documents produced by SESH responsive to ARS's RFP No. 5; reviewed same documents; emailed Mr. Hirsch re: SESH's ongoing failure to provide complete responses [.8]; emailed SESH's answer to third amended complaint and requests for production to Messrs. Allen and Lowden [.1] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/3/2018 | Cody J. Jess | 0.40 | 158.00 | Prepared for and attended call with Mr. Lowden re: [redacted for privilege] |
| 8/4/2018 | Cody J. Jess | 0.40 | 158.00 | Corresponded with Mr. Lowden re: [redacted for privilege]; emails with Mr. Hirsch re: SESH deficient discovery responses (.1); reviewed SESH answer to third amended complaint, compared same to answer to second amended complaint, follow-up with client re: same (.3) |
| 8/6/2018 | Brittany M. Neel | 3.20 | 800.00 | Reviewed emails exchanged between counsels and calendar follow up tasks [.5]; conferred with Mr. Jess re: potential settlement offer [.4]; exchanged emails with Ms. Hood re: request copy of Dr. Baig's deposition transcript [.4]; reviewed Mr. Lowden's summary of Mr. Webb's text messages [.3]; reviewed Dr. Baig's deposition transcript and related attachments (1.5); emailed Mr. Crane re: email attachments [.4]; telephone call with Mr. Lowden re: [redacted for privilege] [.5]; emailed Messrs. Lowden and Allen re: Dr. Baig's deposition transcript [.2] |
| 8/6/2018 | Cody J. Jess | 1.90 | 750.50 | Corresponded with Mr. Hirsch re: continuing Webb and 30(b)(6) depositions; call with Mr. Sorensen re: same (.4); reviewed draft email to Ms. Hood re: Baig deposition transcript [.2]; meeting with Ms. Neel re: discovery schedule and strategy [.6]; reviewed additional disclosure by ARS [.7] |
| 8/7/2018 | Brittany M. Neel | 7.30 | 1,825.00 | Drafted email to Mr. Hirsch re: SESH's failure to respond to RFP No. 5 [.8]; prepared response to SESH's second set of requests for production [2.9]; reviewed documents to prepare outline for SESH's 30 (b)(6) deposition [3.3]; conferred with Mr. Jess to prepare for meeting with Mr. Lowden re: [redacted for privilege] [.3] |
| 8/7/2018 | Cody J. Jess | 1.90 | 750.50 | Lengthy emails to Mr. Hirsch re: Webb and ARS 30(b) (6) depositions; outstanding discovery; reviewed and revised draft response to SESH second set of requests for production; prepared for deposition preparation of Mr. Lowden |
| 8/8/2018 | Brittany M. Neel | 4.30 | 1,075.00 | Continued preparing outline for SESH's 30(b )(6) witness deposition [4]; exchanged emails with Mr. Lowden re: [redacted for privilege] [.3] |
| 8/8/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Mr. Lowden re: deposition preparation [.2]; response to SESH second set of requests for production [.2]; meeting with Ms. Neel re: ShareFile information to provide to Mr. Lowden [.2] |

| Date | Name | Amount | Description |
|---|---|---|---|
| 8/9/2018 | Brittany M. Neel | 3.10 | 775.00 | Reviewed additional documents produced by SESH responsive to RFP No. 5 [.5]; read email from Mr. Hirsch re: status of depositions and intent to file motion to transfer; reviewed briefing and order on SESH's previous request to transfer; conferred with Mr. Jess re: same [.8]; received email from Mr. Lowden re: [redacted for privilege] [1.8] |
| 8/9/2018 | Cody J. Jess | 0.80 | 316.00 | Lengthy correspondence with Mr. Hirsch re: discovery dispute [.3]; corresponded with Mr. Lowden re: [redacted for privilege] [.2]; SESH document production [.3] |
| 8/10/2018 | Cody J. Jess | 0.30 | 118.50 | Corresponded with Mr. Lowden and Mr. Hirsch re: responses to SESH's second set of requests for production of documents |
| 8/12/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Hirsch re: outstanding discovery requests [.1]; status of in and out of state depositions [.1] |
| 8/13/2018 | Cody J. Jess | 0.90 | 355.50 | Corresponded with Mr. Englander re: Webb text messages [.3]; corresponded with Mr. Hirsch re: discovery dispute [.3]; corresponded with Mr. Lowden re: same [.3] |
| 8/14/2018 | Brittany M. Neel | 1.30 | 325.00 | Reviewed various emails exchanged between Mr. Jess and Mr. Hirsch re: status of depositions and documents to be produced ; reviewed text messages exchanged between Mr. Webb and Ms. Davis [.3]; reviewed various documents and prepared task list [.6]; read SESH's motion to stay proceedings [.4] |
| 8/15/2018 | Brittany M. Neel | 6.30 | 1,575.00 | Reviewed motion to transfer venue and motion to stay deadlines and prepared outline for responding to same [1]; exchanged emails with Mr. Kimbell re: phone call and Dr. Francis affidavit [.2]; telephone call with Ms. Davis re: case status and communications with SESH [.4]; telephone call with Mr. Kimbell re: availability for deposition, Dr. Francis affidavit, and communications with SESH [.6]; continued summarizing invoice backup to confirm contract damages [1.5]; revised Dr. Francis affidavit and emailed same to Mr. Kimbell [.5]; prepared agenda for telephone conference with Messrs. Hirsch and Crane re: discovery dispute [.3]; telephone conference with Hirsch and Crane re: deposition dates [.3]; conferred with Mr. Jess and Mr. Sorenson re: case strategy [1]; prepared email to Mr. Lowden and Mr. Allen re: [redacted for privilege] [.5]; prepared email to Mr. Hirsch re: Francis deposition [.2] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/15/2018 | Cody J. Jess | 2.40 | 948.00 | Corresponded with Mr. Hirsch re: discovery dispute call [.1]; corresponded with Mr. Lowden re: Texas depositions [.1]; reviewed Ms. Davis's bankruptcy docket [.2]; prepared for and attended call with Ms. Davis re: case status [.4]; call with Mr Kimbell re: Francis affidavit [.6]; meeting with Mr. Sorenson re: case strategy [1.0] |
| 8/15/2018 | Brittany M. Neel | 8.70 | 2,175.00 | Review emails exchanged between Mr. Jess and Mr. Hirsch re: Francis's deposition [.2]; researched case law cited by SESH in support of its motion to suspend deadlines [2]; began drafting objection to motion to suspend deadlines [3.5]; prepared second supplemental response to SESH's first set of requests for production and fifth supplemental responses to mandatory initial discovery requests [.6]; met with Mr. Jess and Mr. Lowden to prepare for ARS's 30(b)(6) witness deposition [2.4] |
| 8/16/2018 | Cody J. Jess | 2.90 | 1,145.50 | Corresponded with Mr. Kimbell re: SESH discovery [.5]; prepared for and attended deposition preparation with Mr. Lowden [2.4] |
| 8/16/2018 | Brittany M. Neel | 6.10 | 1,525.00 | Drafted objection to SESH's motion to suspend deadlines and emailed same to Mr. Jess to review [4.1]; drafted Mr. Lowden affidavit in support of same [.3]; revised objection [1]; prepared exhibits to same [.5]; exchanged emails with Mr. Lowden re: [redacted for privilege] [.2] |
| 8/17/2018 | Cody J. Jess | 3.30 | 1,303.00 | Prepared analysis of offering in-house counsel as 30(b)(6) witness [.7]; corresponded with Mr. Lowden re: [redacted for privilege] [.2]; prepared subpoena to SESH lessee [.7]; reviewed documents for same [.5]; reviewed SESH motion to stay pending deadlines pending ruling on venue transfer motion [.4]; reviewed and revised objection to same [.8] |
| 8/17/2018 | Julie S. Larsen | 2.10 | 472.50 | Finalized second supplemental response to SESH discovery and fifth supplemental responses to mandatory initial discovery requests [0.2]; prepared and filed notices re: same [0.2]; email to Ms. Davis and clients re: same [0.1]; prepared amended notices of deposition of SESH and Dr. Baig [0.2]; prepared subpoena to Spring Surgical Hospital Partners, LLC and accompanying letter [0.4]; prepared and filed notice of intent to serve subpoena and emails to opposing counsel and clients re: same [0.3]; revised and filed response to motion to suspend deadline and accompanying affidavit and emails to Ms. Davis and client re: same [0.9] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/20/2018 | Brittany M. Neel | 6.30 | 1,575.00 | Reviewed SESH's reply in support of motion to suspend deadlines [.4]; prepared outline for telephonic hearing re: same [1.2]; prepared for and participated in telephonic status hearing [1.5]; telephone call with Mr. Lowden and Mr. Allen re: [redacted for privilege] [.6]; telephone call with Mr. Hirsch re: brief re: scope of automatic stay [.3]; researched case law re: same and drafted brief re: scope of automatic stay [2.1]; reviewed Mr. Jess's revisions to same [.2] |
| 8/20/2018 | Cody J. Jess | 3.60 | 1,422.00 | Prepared for and attended hearing on emergency motion to stay [1.5]; meeting with Ms. Neel re: same [.4]; call with Mr. Allen and Mr. Lowden re: [redacted for privilege] [.6]; prepared brief on scope of automatic stay [1.1] |
| 8/21/2018 | Brittany M. Neel | 4.60 | 1,150.00 | Researched case law re: (1) enforceability of choice of venue provisions, (2) impact of choice of venue provision on venue transfer analysis, and (3) venue transfer analysis under section 1412 versus section 1404 and read case law cited by SESH in motion to transfer venue [3.8]; prepared outline of response to motion to transfer venue [.5]; reviewed motion to quash subpoena filed by Dr. Francis [.3] |
| 8/21/2018 | Cody J. Jess | 1.20 | 474.00 | Meeting with Ms. Neel re: SESH depositions and non-party discovery post-hearing on motion to extend [.3]; follow-up with Mr. Kimbell re: Francis deposition [.2]; finalized position statement re: automatic stay and sent same to client for review [.3]; reviewed motion to quash filed by Dr. Francis [.4] |
| 8/21/2018 | Julie S. Larsen | 0.40 | 90.00 | Reviewed and filed position statement re: scope of automatic stay [0.3]; emails to Ms. Davis and client re: same [0.1] |
| 8/22/2018 | Brittany M. Neel | 6.70 | 1,675.00 | Began drafting response to motion to transfer venue [3.6]; read SESH's response to brief re: scope of automatic stay, researched case law re: same, conferred with Mr. Jess re: same [1.7]; telephone call with Mr. Lowden re: [redacted for privilege] [.4]; prepared outline for telephonic hearing re: scope of automatic stay [.5]; attended hearing re: same [.5] |
| 8/22/2018 | Cody J. Jess | 2.90 | 1,145.50 | Reviewed brief re: scope of automatic stay [.6]; prepared for hearing on same [1.6]; corresponded with Mr. Bonds re: stay relief [.4]; corresponded with Mr. Allen re: Mr .. Lowden [redacted for privilege] [.3] |

| Date | Name | Amount | Description |
|---|---|---|---|
| 8/23/2018 | Cody J. Jess | 0.50 | 197.50 | Corresponded with Mr. Bonds re: lift-stay matter [.2]; exchanged emails with Mr. Lowden re: [redacted for privilege] [.3] |
| 8/24/2018 | Cody J. Jess | 0.40 | 158.00 | Reviewed Bonds Ellis engagement agreement and sent same to client for review [.2]; corresponded with Mr. Tittle re: lift-stay stipulation [.1]; corresponded with Mr. Lowden re: [redacted for privilege] [.1] |
| 8/27/2018 | Brittany M. Neel | 4.60 | 1,150.00 | Continued drafting response to motion to transfer venue and emailed same to Mr. Jess to review [3.1]; researched case law re: right to attorneys' fees [1.5] |
| 8/27/2018 | Cody J. Jess | 0.50 | 197.50 | Call with Ms. Walter re: Spring Surgical subpoena [.3]; call with Mr. Tittle re: conference call with Ms. Tran [.2] |
| 8/28/2018 | Brittany M. Neel | 0.60 | 150.00 | Telephone call with Ms. Tran and Mr. Tittle re: stipulation to lift automatic stay |
| 8/28/2018 | Cody J. Jess | 2.70 | 1,066.50 | Emails with Ms. Walter and Mr. Crane re: pendency of stay re: Spring Hospital Surgical Partners' obligation to respond to ARS subpoena [.4]; prepared for and attended call with Ms. Tran and Mr. Tittle re: stay relief stipulation [2.3] |
| 8/29/2018 | Brittany M. Neel | 6.00 | 1,500.00 | Reviewed and revised letter to Mr. Hirsch re: SESH's perjury accusation [2.8]; drafted memorandum re: attorneys' fees provision and fee-shifting statute [3.2] |
| 8/29/2018 | Cody J. Jess | 1.10 | 434.50 | Corresponded with Mr. Tittle re: motion for approval of lift-stay [.2]; corresponded with clients re: status of the same [.2]; finalized letter to Mr .. Hirsch re: representations in reply to motion to stay deadlines [.7] |
| 8/29/2018 | Julie S. Larsen | 0.20 | 45.00 | Reviewed and revised letter to Mr. Hirsch re: demand to correct record |
| 8/30/2018 | Brittany M. Neel | 2.90 | 725.00 | Reviewed motion to stay and drafted factual background section [1.2]; revised memorandum re: recovery of attorneys' fees [1.7] |
| 8/30/2018 | Cody J. Jess | 2.40 | 948.00 | Corresponded with Mr. Lowden re: [redacted for privilege] [.2]; reviewed and revised memorandum to client re: attorneys' fees recovery (2.2] |
| 8/31/2018 | Cody J. Jess | 1.40 | 553.00 | Reviewed and revised draft stay relief motions and orders (1.2]; corresponded with Mr. Tittle re: same [.2] |
| 9/4/2018 | Cody J. Jess | 1.70 | 671.50 | Reviewed Ms. Tran's changes to stay relief orders [.2]; corresponded with Mr. Tittle re: same [.3]; reviewed SESH motion to transfer venue [.4]; reviewed and revised response to same [.6); reviewed Russell and Davis dockets and sent same to client [.2) |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/5/2018 | Cody J. Jess | 2.70 | 1,066.50 | Continued revising response to venue transfer motion [.8]; corresponded with Ms. Neel re: same [.3]; reviewed Davis and Russell responses to SESH lift stay motions [.3]; corresponded with client re: [redacted for privilege] [.3] |
| 9/6/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Ms. Tran re: form of stay relief order [.3]; exchanged emails with co-counsel and opposing counsel re: same [.3] |
| 9/7/2018 | Brittany M. Neel | 1.80 | 450.00 | Reviewed email from Mr. Hirsch re: SESH's perjury accusation, agreement to lift stay in Ms. Davis's bankruptcy case, and proposal for in-person meeting, reviewed ARS's recent document disclosures and emailed Mr. Jess re: same [.7]; reviewed revised draft of response to motion to transfer venue [.5]; telephone call with Mr. Lowden re: [redacted for privilege] [.6] |
| 9/7/2018 | Cody J. Jess | 0.80 | 316.00 | Corresponded with Mr. Lowden re: [redacted for privilege] [. 2]; prepared for and attended telephone call with Mr. Lowden re: [redacted for privilege] [.5]; corresponded with Mr. Hirsch, co-counsel and Ms. Tran re: lift-stay and discovery procedures [.1] |
| 9/11/2018 | Brittany M. Neel | 0.30 | | Exchanged emails with Ms. Tran and Mr. Tittle re: motion for stay relief |
| 9/13/2018 | Brittany M. Neel | 2.10 | 525.00 | Corresponded with Ms. Tran to follow up re: status of stipulated agreement (1); corresponded with Mr. Tittle re: lift stay motions [.3]; revised lift stay motions and orders [1 .5]; received and reviewed filed copies of stay relief motions and emailed same to Messrs. Lowden and Allen [2] |
| 9/14/2018 | Brittany M. Neel | 0.20 | | Corresponded with Mr. Jess and Mr. Lowden re: appearance at bankruptcy hearing re: stay relief motions |
| 9/17/2018 | Brittany M. Neel | 0.40 | 100.00 | Corresponded with Mr. Allen and Mr. Lowden re: document review [.2]; corresponded with Mr. Hirsch re: meeting proposal (.2) |
| 9/18/2018 | Brittany M. Neel | 1.30 | 325.00 | Corresponded with Mr. Lowden and Mr. Hirsch re: conditions for in-person meeting [.6]; telephone call with Mr. Jess re: same and drafted email to Mr. Hirsch re: ASD text messages [.6]; reviewed Davis and Russell bankruptcy dockets [.1] |
| 9/19/2018 | Brittany M. Neel | 1.10 | 275.00 | Conferred with Mr. Jess re: case status [.4]; emailed Mr. Lowden re: [redacted for privilege]and communications with Mr. Hirsch re: in-person meeting [.7] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/19/2018 | Cody J. Jess | 1.00 | 395.00 | Reviewed emails related to Davis and Russell lift stay motions and responded to same [.7]; corresponded with Ms. Neel re: Fokas meeting re: ARS disclosures [.3] |
| 9/20/2018 | Brittany M. Neel | 0.30 | | Reviewed pro-hac vice motions and corresponded with Mr. Tittle re: same |
| 9/20/2018 | Cody J. Jess | 0.20 | | Meeting with Ms. Neel re: pro hac vice admissions in Davis and Russell cases [.1]; reviewed drafts of same [.1] |
| 9/21/2018 | Brittany M. Neel | 0.60 | 150.00 | Prepared email to Mr. Hirsch re: text messages re: ASD |
| 9/21/2018 | Cody J. Jess | 0.50 | 197.50 | Reviewed and revised e-mail to Mr. Hirsch re: Webb and Davis text messages and settlement meeting |
| 9/24/2018 | Brittany M. Neel | 2.20 | 550.00 | Reviewed SESH's second motions for stay relief and emailed Mr. Jess re: same [.5]; read email from Mr. Hirsch re: ASD and conferred with Mr. Jess re: same [.4]; read regulatory opinion from Baker Donelson re: ASD model [.8]; conferred with Mr. Jess re: same and potential meeting with SESH and counsel [.5] |
| 9/24/2018 | Cody J. Jess | 1.00 | 395.00 | Reviewed SESH's amended motions for stay relief; corresponded with Mr. Tittle re: same [.3]; reviewed and responded to correspondence from Mr. Hirsch re: settlement meeting [.7] |
| 9/25/2018 | Brittany M. Neel | 2.50 | 625.00 | Reviewed Davis's and Russell's bankruptcy dockets [.1]; conferred with Mr. Jess and Mr. Goldberg re: SESH's accusations re: ASD and prepared agenda for phone call with Mr. Lowden re: [redacted for privilege] (1.4); emailed Mr. Tittle re: response to SESH's second motions for stay relief [.2]; telephone call with Mr. Lowden re: [redacted for privilege] [.5]; reviewed and revised email to Mr. Hirsch re: same [.3] |
| 9/25/2018 | Cody J. Jess | 2.60 | 1,027.00 | Reviewed Russell and Davis bankruptcy dockets [.2]; reviewed Baker Donelson opinion letter re: ASD model and met with Ms. Neel re: same (1.3); prepared for and attended call with clients re: Hirsch allegations of illegal conduct by ARS/ASD; sent Mr. Hirsch e-mail re: same [1.1] |
| 9/26/2018 | Cody J. Jess | 0.50 | 197.50 | Meeting with Mr. Sorenson re: SESH claims related to ASD model |
| 9/27/2018 | Brittany M. Neel | 0.20 | | Reviewed email from Mr. Hirsch and conferred with Mr. Jess re: same |
| 9/27/2018 | Cody J. Jess | 0.60 | 237.00 | Corresponded with Mr. Allen and Mr. Lowden re: [redacted for privilege] [.3]; corresponded with Mr. Hirsch re: same [.3] |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 9/26/2018 | PS | 3.30 | 1,963.50 | Reviewed correspondence and limited pleadings re: alleged kickback scheme [2.5]; discussed same with Mr. Jess and Ms. Neel [.8] |
| 10/3/2018 | Brittany M. Neel | 0.60 | 150.00 | Reviewed Davis and Russell bankruptcy dockets and emailed same to Mr. Lowden and Mr. Allen [.3]; reviewed Russell's plan of reorganization and disclosure statement and emailed Mr. Jess re: same [.3] |
| 10/3/2018 | Cody J. Jess | 0.20 | | Reviewed Davis and Russell dockets [.1]; meeting with Ms. Neel re: same [.1] |
| 10/4/2018 | Brittany M. Neel | 0.60 | 150.00 | Emailed Mr. Lowden and Mr. Allen re: [redacted for privilege] [.3]; reviewed SESH's proofs of claim filed in Russell's and Davis's bankruptcy case and email Mr. Lowden and Mr. Allen re: [redacted for privilege] [.3] |
| 10/4/2018 | Cody J. Jess | 0.20 | 79.00 | Meeting with Ms. Neel re: SESH proofs of claim in Davis and Russell cases |
| 10/5/2018 | Brittany M. Neel | 0.20 | | Reviewed SESH's response to ARS's motion for stay relief |
| 10/9/2018 | Brittany M. Neel | 3.50 | 875.00 | Drafted reply in support of motions for stay relief, revised same |
| 10/10/2018 | Brittany M. Neel | 1.00 | 250.00 | Emailed Mr. Tittle re: preliminary hearing re: stay relief motions; reviewed Davis's and Russell's responses to ARS's stay relief motions [.4]; prepared reply in support of stay relief motion fi led in Russell's bankruptcy case and emailed same with reply in support of stay relief motion filed in Davis's bankruptcy case to Mr. Lowden and Mr. Allen [.3]; emailed same to Mr. Tittle [.3] |
| 10/10/2018 | Cody J. Jess | 0.60 | 237.00 | Reviewed and revised reply to SESH response to motion for stay relief in Davis and Russell bankruptcies [.4]; meeting with Ms. Neel re: same [.2] |
| 10/10/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised language for reply in support of ARS's motion for stay relief |
| 10/11/2018 | Brittany M. Neel | 0.30 | 75.00 | Corresponded with Mr. Tittle re: status of preliminary hearing and setting final hearing |
| 10/11/2018 | Cody J. Jess | 0.80 | 316.00 | Corresponded with Mr. Tittle re: preliminary and final hearings on ARS and SESH lift-stay motions; exchanged emails with Mr. Lowden and Mr. ..Allen re: [redacted for privilege] [.3]; reviewed Davis and Russell responses to SESH and ARS motions for stay relief [.5] |
| 10/15/2018 | Brittany M. Neel | 0.60 | 150.00 | Telephone call with Mr. Tittle and Mr. Bonds re: evidentiary hearing on stay relief |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/15/2018 | Cody J. Jess | 1.00 | 395.00 | Prepared for and attended call with Mr. Bonds re: final hearing on lift stay motions in Davis and Russell cases [.8]; meeting with Mr. Schian re: same [.2] |
| 10/15/2018 | DCS | 0.30 | 178.50 | Reviewed issues related to stay and ability to resolve same |
| 10/16/2018 | Brittany M. Neel | 3.70 | 925.00 | Emailed Mr. Lowden and Mr. Allen re: [redacted for privilege] (.2); prepared replies in support of motions for stay relief re: Davis's and Russell's opposition to same (3.1); conferred with Mr. Schian and Mr. Jess re: strategy [.4] |
| 10/16/2018 | Cody J. Jess | 1.60 | 632.00 | Meeting with Ms. Neel re: replies to Davis and Russell responses to ARS lift-stay motions [.2]; reviewed nondischargeability issue [.4]; lengthy correspondence to Mr. Allen and Mr. Lowden re: [redacted for privilege] [1.0] |
| 10/16/2018 | DCS | 0.40 | | Reviewed order and office conference with re: same |
| 10/17/2018 | Cody J. Jess | 0.70 | 276.50 | Corresponded with Mr. Allen re: Davis dismissal strategy meeting (.2); corresponded with Mr. Tittle re: status of obtaining documents and witnesses for liftstay trial (.1); reviewed and revised replies to responses to motions for relief in Davis and Russell bankruptcy cases (.4) |
| 10/17/2018 | Julie S. Larsen | 0.20 | | Reviewed and revised replies in support of motions for relief re: Davis and Russell Texas bankruptcies |
| 10/22/2018 | Brittany M. Neel | 0.40 | 100.00 | Conferred with Mr. Jess re: [redacted for privilege]; telephone call with Mr. Lowden re: [redacted for privilege] |
| 10/22/2018 | Cody J. Jess | 1.20 | 474.00 | Prepared for conference call with Mr. Lowden and Mr. Allen re: [redacted for privilege] [.3]; reviewed documents from Mr. Lowden re: [redacted for privilege]; call with Mr. Lowden re: [redacted for privilege] [.8]; email to Ms. Tran re: lift-stay trial [.1] |
| 10/23/2018 | Brittany M. Neel | 0.20 | | Reviewed Davis and Russell bankruptcy dockets and SESH's objection to Russell's disclosure statement |
| 10/23/2018 | Cody J. Jess | 0.40 | 158.00 | Corresponded with Mr. Tittle re: lift-stay trial [.2]; meeting with Ms. Neel re: form of stipulation re: same [.1]; call to Ms. Tran re: same [.1] |
| 10/24/2018 | Brittany M. Neel | 0.50 | 125.00 | Telephone call with Ms. Tran re: settlement proposal |
| 10/24/2018 | Cody J. Jess | 0.40 | 158.00 | Call with Ms. Tran re: lift-stay stipulation |
| 10/25/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Ms. Tran re: status of ARS dismissal offer |
| 10/26/2018 | Cody J. Jess | 0.70 | 276.50 | Corresponded with Ms. Tran re: Russell and Davis agreement re: stay relief [.2]; reviewed and revised draft lift-stay stipulations [.5] |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/29/2018 | Cody J. Jess | 0.20 | 79.00 | Corresponded with Mr. Tittle re: status of stipulated stay relief order [1]; sent same to Mr. Allen and Mr. Lowden [.1] |
| 10/30/2018 | Brittany M. Neel | 1.80 | 450.00 | Reviewed SESH's non-dischargability complaint [2]; corresponded with Mr. Tittle re: SESH's threatened objection to stipulated stay relief order [.2]; telephone call with Mr. Tittle and Mr. Jones re: same [1]; emailed Mr. Tittle re: same [.4] |
| 10/30/2018 | Cody J. Jess | 1.90 | 750.50 | Reviewed Russell and Davis bankruptcy dockets [.2]; corresponded with Mr. Tittle re: SESH nondischargeability complaint re: Davis [.2]; reviewed multiple emails from local counsel re: SESH objection to stipulation [.6]; lengthy call with Mr. Bonds re: same [.4]; meeting with Mr. Schian re: same; reviewed SESH nondischargeability complaint [.5] |
| 10/31/2018 | Brittany M. Neel | 2.00 | 500.00 | Correspond with Mr. Tittle re: hearing re: SESH's request for stay relief [.4]; telephone call with Ms. Tran re: same [.4]; conferred with Mr. Jess re: strategy for proceeding with stay relief [.7]; reviewed District Court order re: stay [.1]; reviewed minute entry re: judge reassignment, research judge's credentials, and email Messrs. Lowden, Allen, and Grim re: [redacted for privilege] [.4]. |
| 10/31/2018 | Cody J. Jess | 1.10 | 434.50 | Corresponded with Mr. Tittle re: SESH adversary complaint against Davis [.1]; emails with Mr. Allen re: same [.2]; prepared email to Mr. Kilmer re: same [.5]; calls with Ms. Tran re: Davis/Russell stipulations [.3] |
| 10/31/2018 | Julie S. Larsen | 0.30 | 67.50 | Prepared stipulation and proposed order to dismiss Davis |
| 12/7/2018 | Cody J. Jess | 0.20 | 79.00 | Reviewed order lifting stay, corresponded with client re: same |
| 12/11/2018 | Cody J. Jess | 0.20 | 79.00 | Reviewed order setting Rule 16 case management conference and sent same to Mr. Allen and Mr. Lowden |
| 12/12/2018 | Brittany M. Neel | 0.40 | | Conferred with Mr. Jess re: file transfer |
| 12/12/2018 | Cody J. Jess | 0.20 | | Corresponded with Mr. Allen and Mr. Shwer re: file transfer |
| 12/12/2018 | Brittany M. Neel | 0.70 | | Phone call with Mr. Shwer and Ms. Marconi re: case transfer [.5]; conferred with Mr. Jess and Ms. Larsen re: same [.2] |
| 12/13/2018 | Cody J. Jess | 0.80 | 316.00 | Prepared for and attended call with Mr. Shwer and Ms. Marconi re: substitution and case status and strategy; meeting with Ms. Larsen re: preparing and sending exhibits to response to motion to transfer venue |
| 12/28/2018 | Brittany M. Neel | 0.80 | | Reviewed and organized emails to prepare to transfer to new counsel |
| 1/7/2019 | Brittany M. Neel | 1.20 | | Reviewed emails and prepared same for transferring to new counsel |

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/7/2019 | Cody J. Jess | 1.20 | Reviewed and prepared emails for file transfer to Thorpe Shwer |
| 2/1/2019 | Brittany M. Neel | 0.60 | Corresponded with Ms. Larsen re: Thorpe Shwer's inquiries re: various documents; emailed Inertia re: exporting documents from Eclipse |
| 2/4/2019 | Brittany M. Neel | 0.20 | Read and responded to emails from Mr. Fritz and Mr. Paul re: exporting ARS documents from Eclipse |
| 2/5/2019 | Brittany M. Neel | 0.50 | Telephone call with Mr. Paul re: exporting ARS documents from Eclipse |